B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>District of Connecticut | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Aerial Lift, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**06-0769181** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**571 Plains Road**<br>**Milford, CT**<br>ZIP Code **06461** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**New Haven** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 66**<br>**Milford, CT**<br>ZIP Code **06460** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(4/10)                                                                                                              Page 2

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Aerial Lift, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Aerial Lift, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Douglas S. Skalka, Esq.**
   Signature of Attorney for Debtor(s)

   **Douglas S. Skalka, Esq. ct00616**
   Printed Name of Attorney for Debtor(s)

   **Neubert, Pepe & Monteith, P.C.**
   Firm Name

   **195 Church Street, 13th Floor**
   **New Haven, CT 06510**

   Address

   **203-821-2000  Fax: 203-821-2008**
   Telephone Number

   **January 31, 2011**
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Cheryl DePiero Hull**
   Signature of Authorized Individual

   **Cheryl DePiero Hull**
   Printed Name of Authorized Individual

   **President**
   Title of Authorized Individual

   **January 31, 2011**
   Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Connecticut

In re   **Aerial Lift, Inc.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Gabrielli Truck Sales-Milford**<br>**401 Old Gate Lane**<br>**Milford, CT 06460** | **Gabrielli Truck Sales-Milford**<br>**401 Old Gate Lane**<br>**Milford, CT 06460** | **Trade Debt** | | **58,388.00** |
| **Arbortech / Stahl**<br>**3201 West Old Lincoln Way**<br>**Wooster, OH 44691** | **Arbortech / Stahl**<br>**3201 West Old Lincoln Way**<br>**Wooster, OH 44691** | **Trade Debt** | | **17,490.00** |
| **Hydro Air**<br>**243 State Street**<br>**North Haven, CT 06473** | **Hydro Air**<br>**243 State Street**<br>**North Haven, CT 06473** | **Trade Debt** | | **6,845.93** |
| **Faxon Engineering Co.**<br>**P.O. Box 330337**<br>**West Hartford, CT 06133** | **Faxon Engineering Co.**<br>**P.O. Box 330337**<br>**West Hartford, CT 06133** | **Trade Debt** | | **6,773.01** |
| **Wireco Wire Rope**<br>**P.O. Box 200855**<br>**Pittsburgh, PA 15251-0855** | **Wireco Wire Rope**<br>**P.O. Box 200855**<br>**Pittsburgh, PA 15251-0855** | | | **5,497.40** |
| **Chapin & Bangs**<br>**165 River Street**<br>**P.O. Box 117**<br>**Bridgeport, CT 06601** | **Chapin & Bangs**<br>**165 River Street**<br>**P.O. Box 117**<br>**Bridgeport, CT 06601** | **Trade Debt** | | **5,456.66** |
| **Copper & Brass Sales**<br>**P.O. Box 77040**<br>**Detroit, MI 48277** | **Copper & Brass Sales**<br>**P.O. Box 77040**<br>**Detroit, MI 48277** | **Trade Debt** | | **4,942.96** |
| **Fleet Pride**<br>**P.O. Box 281811**<br>**Atlanta, GA 30384-1811** | **Fleet Pride**<br>**P.O. Box 281811**<br>**Atlanta, GA 30384-1811** | **Trade Debt** | | **4,715.23** |
| **BDI**<br>**P.O. Box 6286**<br>**Cleveland, OH 44101-1286** | **BDI**<br>**P.O. Box 6286**<br>**Cleveland, OH 44101-1286** | **Trade Debt** | | **2,613.26** |
| **Gear Products Inc.**<br>**1111 North 161st East Avenue**<br>**Tulsa, OK 74116** | **Gear Products Inc.**<br>**1111 North 161st East Avenue**<br>**Tulsa, OK 74116** | **Trade Debt** | | **2,528.40** |
| **Muncie Power Products**<br>**2570 Industry Lane**<br>**P.O. Box 548**<br>**Norristown, PA 19403** | **Muncie Power Products**<br>**2570 Industry Lane**<br>**P.O. Box 548**<br>**Norristown, PA 19403** | **Trade Debt** | | **2,159.02** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Aerial Lift, Inc.**                                                     Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| J.P. CARLTON COMPANY<br>121 JOHN DODD ROAD<br>SPARTANBURG, SC 29303 | J.P. CARLTON COMPANY<br>121 JOHN DODD ROAD<br>SPARTANBURG, SC 29303 | Trade Debt | | 2,134.35 |
| Fisher Products<br>20 North Plains Industrial Rd.<br>Wallingford, CT 06492 | Fisher Products<br>20 North Plains Industrial Rd.<br>Wallingford, CT 06492 | Trade Debt | | 2,121.60 |
| L.F. Powers Co., Inc.<br>40 South Fifth Street<br>Waterbury, CT 06708 | L.F. Powers Co., Inc.<br>40 South Fifth Street<br>Waterbury, CT 06708 | Trade Debt | | 1,856.34 |
| Scot Industries<br>Box 88039<br>Milwaukee, WI 53288-0039 | Scot Industries<br>Box 88039<br>Milwaukee, WI 53288-0039 | Trade Debt | | 1,834.14 |
| Standard Oil of Connecticut<br>P.O. Box 4005<br>Bridgeport, CT 06607 | Standard Oil of Connecticut<br>P.O. Box 4005<br>Bridgeport, CT 06607 | Utilities | | 1,823.06 |
| Plastic Techniques<br>21 Springfield Road<br>P.O. Box 250<br>Goffstown, NH 03045-0250 | Plastic Techniques<br>21 Springfield Road<br>P.O. Box 250<br>Goffstown, NH 03045-0250 | Trade Debt | | 1,663.50 |
| Omni Service/Allied<br>P.O. Box 350016<br>Boston, MA 02241-0516 | Omni Service/Allied<br>P.O. Box 350016<br>Boston, MA 02241-0516 | Trade Debt | | 1,653.48 |
| Buyers Products<br>9049 Tyler boulevard<br>Mentor, OH 44060 | Buyers Products<br>9049 Tyler boulevard<br>Mentor, OH 44060 | Trade Debt | | 1,603.80 |
| Gexa Energy<br>P.O. Box 25236<br>Lehigh Valley, PA 18001 | Gexa Energy<br>P.O. Box 25236<br>Lehigh Valley, PA 18001 | Trade Debt | | 1,424.44 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **January 31, 2011**                        Signature   **/s/ Cheryl DePiero Hull**

**Cheryl DePiero Hull**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Connecticut

In re    **Aerial Lift, Inc.**                                              ,      Case No. _____

                                                    Debtor

                                                            Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cheryl DePiero Hull** **299 Ford Street** **Milford, CT 06461** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**January 31, 2011**_____        Signature__**/s/ Cheryl DePiero Hull**_____

                                                            **Cheryl DePiero Hull**
                                                            **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__0__  continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### District of Connecticut

In re    **Aerial Lift, Inc.**
_____
                              Debtor(s)

Case No. _____
Chapter    **11**    _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **January 31, 2011**
_____

**/s/ Cheryl DePiero Hull**
_____
**Cheryl DePiero Hull/President**
Signer/Title

1ST CLASS TREE SERVICE
AND LAWN CARE
P.O. BOX 1323
MIDDLETOWN, OH 45042


A  PROFESSIONAL TREE SERVICE
4101 TATES CREEK CTR
DANIEL BERRY
STE 150-295
LEXINGTON, KY 40517


A & L TREE EXPERTS
208 NECK ROAD
RICK ANDERSON
MADISON, CT 06448


A & R LANDSCAPING
123 ALBANY AVE.
WESTBURY, NY 11590


A & S TREE
29 GRANDVIEW DR.
MAHOPAC, NY 10541


A & T ARBORISTS
& VEGETATION MANAGEMENT
P.O. BOX 1311
TEMPLETON, CA 93465


A 1 EXPERT TREE SC
592 OLD HOUSE RD
RIDGELAND, SC 29936


A C HYDRAULICS
405 LOOMIS AVE
DAYTONA BEACH, FL 32114


A CUT ABOVE TREE SERVICE
42 MILL ROAD
JAMES STEVENS
MADISON, CT 06443


A CUT ABOVE TREE SERVICE
3317 NYS RT73
BILL IZZO
KEENE, NY 12942

A LITTLE TREE SERVICE
3220 MATILDA ST
COCONUT GROVE, FL 33133


A&T TREE SERVICE
PO BOX 1311
TEMPLETON, CA 93465


A-1 AFFORDABLE TREE
REMOVAL LLC
1423 TURNER ROAD
THOMASTON, CT 06787


A-1 TREE SERVICE
P.O. BOX 1727
SEAFORD, NY 11783


A-PLUS TREE SERVICE
2848 COUNTY ROAD 15
CEDAR BLUFF, NE 68015


A-PROFESSIONAL TREE SERVICE
1401-DALE DRIVE
LEXINGTON, KY 40517


A. VIRTIAK AND SONS
TREE SERVICE
14 APACHE PLACE
RIVERSIDE, CT 06878


AAA COMPLETE TREE SERVICE
8401 GREY GHOST LANE
FREDERICKSBURG, VA 22408


AAA CUMBERLAND VALLEY
TREE SERVICE
5007 PHILADELPHIA AVENUE
CHAMBERSBURG, PA 17202


AAA TREE EXPERTS
3610 - 1 NORTH MONROE ST
RON MASON
TALLAHASSEE, FL 32303

AAA TREE SERVICE
29860 SOUTH SCHEER ROAD
PEOTONE, IL 60468


AARONS TREE SERVICE
150 LANES POND ROAD
HOWELL, NJ 07731-8949


ABBOTT ARBORISTS
PO BOX 1064
N. MARSHFIELD, MA 02059-1064


ABC SCAPES INC.
1720 N W GRAND AVENUE
PHOENIX, AZ 85007


ABCAN TREE SERVICE
7322 JONNYCAKE RIDGE ROAD
MENTOR, OH 44060


Abers Truck Center
1729 Claremont Avenue
Ashland, OH 44805


ABLE TREE SERVICE
601 ARIS AVE
JOHN EATTON
METAIRIE, LA 70005


ABOVE AND BEYOND TREE SERVICE
15 WINDSONG ROAD
GEOFF MONGEON
CUMBERLAND, RI 02864


ABRAHAM'S TREE SERVICE
63 FLORIDA ROAD
SOMERS, CT 06071


ACADEMY TREE SERVICE
121 WEST STREET
METHUEN, MA 01844

ACE ARBOR TREE SERVICE, INC.
141 SCHOOL STREET
RICHARD WALTER
N BROOKFIELD, MA 01535-1928


ACE HYDRAULICS
570 SOLON ROAD
ROB MEADWELO
BEDFORD, OH 44146


ACER TREE & FORESTRY
34208 AURORA ROAD #175
SOLON, OH 44139


ACER TREE SERVICE
49 WOODMERE DR
TRUMBULL, CT 06611


ADAM'S TREE PRESERVATION
10857 UNITY ROAD
NEW MIDDLETOWN, OH 44442


ADAMS TREE SERVICE
PO BOX 51
CHAPPAQUA, NY 10514


ADIRONDACK TREE MD
11304 RHODE ISLAND AVE
JOHN ANNA
BELTSVILLE, MD 20705


ADIRONDACK TREE SURGEONS
353 GURNSPRING ROAD
GANSEVOORT, NY 12831


ADKINS TREE SERVICE
5344 MIDDLETOWN OXFORD ROAD
DANNY ADKINS
MIDDLETOWN, OH 45042


ADT Security Services, Inc.
P.O. Box 371967
Pittsburgh, PA 15250-7967

ADVANCED   LANDSCAPING
285 NOE ST
KIHEI, HI 96753


ADVANCED TREE
P.O. BOX 416
SEEKONK, MA 02771-0416


ADVANCED TREE
2511 WEST THOMPSON ROAD
FENTON, MI 48473


ADVANCED TREE CARE
42333 DELUXE PLAZA, SUITE 7
RANDY GRAY
HAMMOND, LA 70403


ADVANCED TREE CARE
15444 CARLOU DRIVE
PONCHATOULA, LA 70454


ADVANTAGE TREE SERVICE
530 FEURA BUSH
MACTHIAS KEIB
GLENMONT, NY 12077


AERIAL  EQUIPMENT CO
8570 VALENTIA ST
COMMERCE CITY, CO 80022


AERIAL  TRUCK EQUIPMENT
8270 CRAFT ROAD
OLIVE BRANCH, MS 38654


AERIAL EQUIPMENT
22830 QUICK SILVER ROAD
DULLES, VA 20166


AERIAL EQUIPMENT
2381 SOUTH FOSTER AVENUE
WHEELING, IL 60090

AERIAL EQUIPMENT
55 VALLEY AVENUE
ELMSFORD, NY 10523


AERIAL HYD REPAIR
107 NORTH MAIN ST
CASNOVIA, MI 49318


AERIAL HYDRAULICS
5736 JARVIS
NEW ORLEANS, LA 70123


AERIAL RISE LLC
4 FAIRFIELD CRESCENT
WEST CALDWELL, NJ 07006


AFC HYD
4926 SOUTH BOYLE
VERNON, CA 90058


AFFORDABLE ARBOR CARE
1913 RIDGE MEADOW
STEWARTSTOWN, PA 17363


AFFORDABLE TREE SERVICE
20 PARSONAGE ROAD
CHARLOTTE ROWE
HAMPTON, CT 06247


AFFORDABLE TREE SERVICE
P.O. BOX 254
ANDY SPINNER
WEST MYSTIC, CT 06388


AFFORDABLE TREE SERVICE
8210 NORTH POINT GROVE RD
DUNKERTON, IA 50623


AFLAC
1932 Wynnton Road
Columbus, GA 31999

AG LASITER  EQUIPMENT
172956 US HWY 17
TODDY SAULY
CHOCOWINITY, NC 27817


AGRO TREE INC.
11 DIVISION ST.
DANIEL AGRO
GREENWICH, CT 06830


AIR BRAKE & EQUIPMENT
225 RT 22 WEST
BILL WHITE
HILLSIDE, NJ 07205


Airgas Safety
128 Wharton Road
Bristol, PA 19007


AIS CONSTRUCTION EQUIPMENT
3600 NORH GRAND  RIVER
LANSLING, MI 48906


AJ'S TREE SERVICE,LTD
8385 TRANSIT ROAD
EAST AMHERST, NY 14051


AJAX TOOL EQUIPMENT
P.O. BOX 518
ORLAND, CA 95963


AK YARD SERVICE
75 VAL DRIVE
ANDY KRETA
STRATFORD, CT 06614


AKIMA LOGISTIC SERVICES
REYNOLDS ROAD
DAVE GUIDO
WEST POINT, NY 10996


AL WATSON TREE SERVICE
7 EMERSON PLACE
DOVER PLAINS, NY 12522

ALABAM COAST TRUCK STOP
5925 HWY 90W
THEODORE, AL 36582


ALACHUA COUNTY
PO BOX 1188
GAINSVILLE, FL 32602


ALBANY COUNTY DPW
449 NEW SALEM ROAD
JOHN CARNEY
VOORHESVILLE, NY 12186


ALBERT KEMPERLE, INC.
427 MERIDEN ROAD
WATERBURY, CT 06705


ALEXANDER EQUIPMENT
4728 YENDER AVE
BEN HANSON
LISLE, IL 60532


ALFREDO VAZQUEZ STUMP GRINDING
198 UNION AVE. #2
ALFREDO VAZQUEZ
NEW ROCHELLE, NY 10801


ALL AERIAL TREE
42 WEAVER CIRCLE
HAMDEN, CT 06514


ALL AMERICAN TREE CARE
87 BOLTON AVE.
TIM KHACHETOORIAN
WHITE PLAINS, NY 10605


ALL AMERICAN TREE SERVICE
17643 ALICE COURT
ELWOOD, IL 60421


ALL AMERICAN TREE SERVICE, LLC
P O BOX 972
MADISON, NJ 07940-0972

ALL AREA LANDSCAPING,LLC
42 WEAVER CIRCLE
MICHAEL CAVALLARO
NORTH HAVEN, CT 06473


ALL AROUND SERVICE
739 PARMA CENTER RD
HILTON, NY 14468-9311


ALL AROUND TREE AND LANDSCAPE
112 GREAT WESTERN ROAD UNIT 3
SOUTH DENNIS, MA 02660


ALL CAL  EQUIPMENT
3724  SOUTH HWY 99
STOCKTON, CA 95215


ALL CARE  TREE
P.O. BOX 23122
HILTON HEAD, SC 29925


ALL CARE TREE SERVICE
528 GREENBAY
THIENSVILLE, WI 53092


ALL EQUIPMENT REPAIR
1792 LOCUST ROAD
SEWICKLEY, PA 15143


ALL SCAPES LANDSCAPING INC
PO BOX 322
SHAWN CUTHELL
NORTH KINGSTOWN, RI 02852


ALL SEASON  TREE  MA
73 KINSLEY STREET
BRIAN KITTERY
STOUGHTON, MA 02072-2948


ALL TERRAIN OPERATIONS
23 FORETS AVE
DAN PARIS
SHELTON, CT 06484

ALL TIME TREE CARE
10 SUNDIAL PLACE
ERNIE TUPPER
FRAMINGHAM, MA 01701


ALL YEAR LANDSCAPING
P.O. BOX 355
SUFFIELD, CT 06078


ALL-CARE SERVICE CORP.
528 GREEN BAY ROAD
DAVE WHALEY
THIENSVILLES, WI 53092


ALLAIRE TREE SERVICE, LLC
213 PROVIDENCE STREET
CHARLIE ALLAIRE
MENDON, MA 01756


ALLAN'S TREE SERVICE
220 JACKSON HILL ROAD
ALLAN POOL
MIDDLEFIELD, CT 06455


ALLEANT ENGER
701 W. NORTH STREET
POYNETTE, WI 53955


ALLENS  TREE  SERVICE
3150  OLD  JEFFERSON  HWY
WOODBINE, GA 31569


Alliance Equipment
1000 North Union Avenue
Alliance, OH 44601


Allied Electronics
P.O. Box 2325
Fort Worth, TX 76113-6464


ALLIED EQUIPMENT
W 204 N 11509 GOLDENDALE RD
GARY MAYWORM
GERMANTOWN, WI 53022

ALLMARK TREE SERVICE
1233 BURDEN LAKE ROAD
AVERILL  HILL, NY 12018


ALLSTATE TREE & SHRUB
1129 LONG BEACH ROAD
SOUTH HEMPSTEAD, NY 11550


ALMSTEAD TREE & SHRUB CARE
58 BEECHWOOD AVENUE
NEW ROCHELLE, NY 10801


ALPHA TREE CARE
P O BOX 35
NAT/JENNIFER BIROCHAK
LITTLE MOUNTAIN, SC 29075


ALPINE HILL PRUNING CO.
516 NORTH LINK LANE  UNIT 3
MICKEY HILL
FT. COLLINS, CO 80524


ALPINE THE CARE OF TREES
44 SLOCUM STREET
NORWALK, CT 06851-6131


ALPINE THE CARE OF TREES
406 SWEDELANDE
KING OF PRUSSIA, PA 19406


ALPINE TREE CARE
112 DIXON DR
JASON WRIGHT
WATERLOO, IA 50701


ALPINE TREE CARE
43742 MERRILL ROAD
STERLING HGHT, MI 48314


ALTEKO
8340 NORTH WEST 70TH STREET
MIAMI, FL 33166

Alturnamats, Inc.
701 East Spring Street
Titusville, PA 16354


AMERICA'S BEST TREE SERVICE
PO BOX 304
EAGLE RIVER, WI 54521-0497


AMERICAN   FLEET   SERVICE
7714 COMMERCIAL PARK OVAL
INDEPENDENCE, OH 44131-2306


AMERICAN  LANDSCAPE
N 60 W 16073 KOHLER LANE
MENOMEE FALLS, WI 53051


AMERICAN  LANDSCAPING & TREE
485 NEW PARK AVE.
WEST HARTFORD, CT 06116


AMERICAN ARBORIST SUPPLIES
882 SOUTH MATLACK STREET
WEST CHESTER, PA 19382


American Disposal Services
P.O. Box 2389
Danbury, CT 06813-2389


AMERICAN EAGLE TREE SERVICE
123 EAST MAIN STREET, STE 2
JOHNNY WALKER
DENVILLE, NJ 07834


AMERICAN ELECTRIC POWER
2100 SHEPLER CHURCH ROAD SW
JED DOYLE
CANTON, OH 44706


AMERICAN HYDRAULICS
8379 ST RT 168
CATLESBURG, KY 41129

AMERICAN LIGHTING
AND SIGNALIZATION INC.
708 BLAIR MILL ROAD
WILLOW  GROVE, PA 19090


AMERICAN TREE
P.O. BOX 578
OXFORD, MA 01540


AMERICAN TREE & SHRUB
4180 WEST VICTOR RD
MERIDIAN, ID 83642


AMERICAN TREE AND SHRUB
12 EAGLE STREET
KEN GIESING
SOUTHWICK, MA 01077


AMERICAN TREE CARE LLC
43845 THORNBERRY SQ
APT 402
LEESBURG, VA 20176


AMERICAN TREE SERVICE
67 GALE ROAD
CHARLTON, MA 01507


AMES STORY TREE SERVICE
P.O. BOX 2468
AMES, IA 50010


AMOROSO TREE SERVICE
P.O. BOX 1063
PARAMUS, NJ 07652


AMPTECH INC
9605 IRONSIDES ROAD
NANJEMOY, MD 20662-3462


AMS Tech/Aqous
P.O. Box 1478
Sag Harbor, NY 11963

```
AMTRACK ET DEPT
255 WELTON ST REAR
JAMES HOLTS
HAMDEN, CT 06517


AMTRUCK
1410 AGDEN RD
VENICE, FL 345285


ANCHOR HYDRAULICS
2856 ANTON ROAD
MADISONVILLE, KY 42431


ANDERSON TREE SERVICE
P.O. BOX 122
DEER PARK, NY 11729


ANDERSONS TREE
386 UTICA LANE
DOUG ANDERSON
SAN JOSE, CA 95123


ANDREWS TRUCKING
& LANDSCAPING
120-01 N. GUY R BREWER BLVD.
JAMAICA, NY 11434


ANDY STEWART PROPERTY MGMT.
18 APPLE LANE
REDDING, CT 06896


ANGELO'S TREE
6 THE CRESCENT
BABYLON, NY 11702


ANNAPOLIS HYD INC
735 HERALD HARBOR ROAD
MIKE MCGRORY
CROWNSVILLE, MD 21032


ANNEAR EQUIPMENT
P.O. BOX 203
RON ANNEAR
ADEL, IA 50003-8243
```

Anthem Blue Cross/Blue Shield
P.O. 11017
Lewiston, ME 04243-9468


Anthem Life Insurance Company
Department L-8111
Columbus, OH 43268-8111


ANTHONY K. SHAW
8 WINDEMERE DRIVE
TONY SHAW
MANSFIELD, MA 02048


ANTHONY TREE SERVICE
109 EAST STREET
JUDGE ANTHONY
CHESTERTOWN, MD 21620


ANTIETAM  TREE  SERVICE
405  NORTH  BURHANS  BLVD
HAGERSTOWN, MD 21740


ANY CUT TREE SERVICE
328  4 TH STREET
VINNIE BERTOLINO
EAST NORTHPORT, NY 11731


ANYTOWN TREE
3825 LEIGHTON COURT
NAPLES, FL 34116


APPLE TREE
316 NORTH CEDAR ST
N LITTLE ROCK, AR 72114


APPLE VALLEY TREE SERVIVE
34 SUSAN AVE
JOHNSON, RI 02919


AQUARION WATER COMP
600 LINDLEY ST
JON GREENBERGER
BRIDGEPORT, CT 06606

ARADER TREE
10 BALLIGOMINGO RD. SUITE 2
CHRIS ARADER
W. CONSHOHOCKEN, PA 19428


ARAGONA  TREE  EXPERT
2669 PRODUCTION RD
JOHN ARAGONA
SUTIE 106
VIRGINA  BEACH, VA 23454


ARBOR  IMAGES
W 296 SPRING PRAIRIE RD
BURLINGTON, WI 53105


ARBOR ARTIST
13370 TAYLORSTOWN ROAD
TRENTON THOMAS
LEESBURG, VA 22075


ARBOR BOSS TREE SERVICE
3787 CROMPOND ROAD
CORTLANDT MANOR, NY 10567


ARBOR CARE
2856 JIED ROAD
ESCONDIDO, CA 92037


ARBOR CARE
4810 TRENTON MILL ROAD
UPPERCO, MD 21555


ARBOR CARE
5519 E. CHESTNUT AVE
VINELAND, NJ 08360


ARBOR CARE
11 FOWLE STREET
WOBURN, MA 01801


ARBOR CARE OF THE OZARKS
3805 SOUTH QUEENS COURT
KEVIN HARREL
SPRINGFIELD, MO 65807

ARBOR CARE TREE SERVICE LI
1888 WARNER RD
HUNTINGTON, NY 11743


ARBOR EXPERTS
132486 MONACO TERR.
PALM GARDENS, FL 33410


ARBOR EXPERTS-CT
41 CHARTER OAK RD
OXFORD, CT 06478


ARBOR GUARD
111 N. CLARENDON AVE
AVONDALE ESTATES, GA 30002


ARBOR MEDICS
106 CHAMPLAIN ROAD
MARLTON, NJ 08053


ARBOR RELEAF
103 BALDWIN COURT
PAT BUCKLEY
LIBERTY CORNERS, NJ 07920


ARBOR SERVICES
6923 HIGHLAND PARK CIRCLE
GARY ACRA
FT.MYERS, FL 33912


ARBOR SERVICES OF CT. INC.
P.O. BOX 363
LEONARD WILLIS
WASHINGTON DPT, CT 06794


ARBOR TECH LAWN & TREE
P O BOX 4447
PALM SPRINGS, CA 92263


ARBOR TECH TREE & LANDSCAPE
2070 SAWMILL RIVER ROAD
YORKTOWN HTS, NY 10598

ARBOR TREE CARE( NY)
188 WARNER ROAD
ANGELO RANDAZZO
HUNTINGTON, NY 11743


ARBOR TREE SERVICE
390 CEDAR ST
ASHLAND, MA 01721


ARBOR TREE SERVICE INC
11 SPRING  AVE
BOB MOSES
WAKEFIELD, MA 01880


ARBOR TREE SURGERY
802 PASO ROBLES
PASO ROBLES, CA 93446


ARBOR VALLEY TREE, INC.
83 STORY FORD ROAD
CAMPBELL, NY 10916


ARBOREAL INC.
P.O. BOX 326
LOU PAPAGEORGE
STRATFORD, CT 06615


ARBORIST ENTERPRISES,INC.
P.O. BOX 11177
LANCASTER, PA 17605-1177


ARBORMEDIC, INC.
24727 Frontage Rd
WADE DOOLEY
Bozeman, MT 59718


ARBORSCAPE
3937 PROVIDENCE PLACE
REGGIE SYMONDS
FAIRFAX, VA 22031


ARBORTECH
3201 WEST OLD LINCOLN WAY
KEITH BARR
WOOSTER, OH 44691

ARBORTECH
236 NORTH ROAD
HARWINTON, CT 06791


Arbortech / Stahl
3201 West Old Lincoln Way
Wooster, OH 44691


ARBORTECH TREE
P O BOX 1043
RANDY DAMIEN
E LONG MEADOW, MA 01028


ARBORWAY TREE CARE
76 WENHAM STREET
JAMAICA PLAIN, MA 02130


ARBORWELL
21638 REDWOOD ROAD
PETER SORTWELL
CASTRO VALLEY, CA 94546


ARBORWOOD TREE SERVICES, INC.
2380 ALLEN ROAD
ANDREW HORDYK
WEST LINCOLN, ONTARIO
CANADA


ARBORWORKS TREE & SHRUB CARE
1805 E LINCOLN AVE, STE 3
FT. COLLINS, CO 80521


ARBORWORX TREE REMOVAL
58 HIGH STREET
BRYAN HAAP
S. GLASTONBURY, CT 06073


ARDATH
2111 WEST 1069TH PLACE
TORRANCE, CA 90504


AREA TREE SERVICE
919 PALMER ROAD
FT WASHINGTON, MD 20744

ARIZONA AERIAL EQUIPMENT
6970 N.W. GRAND AVENUE
GLENDALE, AZ 85301


ARMSTRONG & SON EQUIPMENT REPAIR
104 W. PARK AVE
JOE ARMSTRONG
SELLERSVILLE, PA 18960


ARNI AUTOMOTIVE SERVICE
397 KAMALU ROAD
KAPAA, HI 96746


ARNOLD ARBORETUM
125 ARBORWAY
JOHN DELROSSO
BOSTON, MA 02130


ARONICA PRO LAWN
& TREE SERVICE
P.O. BOX 530
STONY BROOK, NY 11790


ARRONS TREE SERVICE
150 LANES POND
HOWELL, NJ 07731


ARROW TREE
188 OLD TAPPAN ROAD
OLD TAPPAN, NJ 07675


ASERRIN TREE SERVICE
166 PROSPECT ST
LITCHFIELD, CT 06759


ASH TREE SERVICE
175-20 WEXFORD TERRACE
JAMAICA, NY 11432


ASHBURNHAM MUNICIPAL
LIGHT PLANT
P.O. BOX 823
STAN HERRIOTT
ASHBURNHAM, MA 01430

ASPEN  EQUIPMENT
1525 SOUTHEAST CORTINA
ANKENY, IA 50021


ASPEN HEIGHTS TREE SERVICE
50 WARD RD
HARDWICK, NJ 07825-9614


ASPEN TREE
33 TURFLER TERRACE
MIDDLETOWN, NY 10941-3203


ASPEN TREE SERVICE
PO BOX 1452
BARRY OSBORNE
WATERTOWN, SD 57201


ASPLUNDH BRUSH CONTROL COMPANY
708 BLAIR MILL ROAD
RENE HERNANDEZ
WILLOW  GROVE, PA 19090


ASPLUNDH CONSTUCTION  CORP
708 BLAIR MILL ROAD
DAVE TRUDEAU
WILLOW  GROVE, PA 19090


ASPLUNDH RAILROAD DIVISION
708 BLAIR MILL ROAD
SAM BARNHART
WILLOW GROVE, PA 19090


ASPLUNDH TREE EXPERT
708 BLAIR MILL ROAD
CHUCK BLOSSER
WILLOW GROVE, PA 19090


ASPLUNDH TREE EXPERTS NY
93 CILLIS ROAD
RALPH TESSATORE
YAPHANK, NY 11590


ASSABET VALLEY TREE
& LANDSCAPE
29 PARKER STREET
MAYNARD, MA 01754

```
ASSOCIATED ARBORIST
NORTH  23-22 BRADLEY
SPOKANE, WA 99212


ASSOCIATED ARBORIST OR
14325 SOUTHWEST HWY 18
DORIAN QUINN
MCMINN VILLE, OR 97128


ASSOCIATED ARBORIST-ID
PO BOX 2971
RICK ALVAREZ
HAYDEN, ID 83835


ASSOCIATED TREE SERVICE
P O BOX 691
WESTFIELD, NJ 07091


AT&T
P.O. Box 8110
Aurora, IL 60507-8110


ATLANTIC CLASSIC TREE SERVICE
4975 HIGHWAY 9 NORTH
DEWITT T. BOND II
ALPHARETTA, GA 30004


Atlantic Detroit Diesel
300 Smith Street
Middletown, CT 06457


ATLANTIC FEB
JERNEE MILL ROAD
VIKINK TERMINAL BLDG #16
SAYREVILLE, NJ 08872


ATLANTIC TRUCK CENTER
2565 WEST STATE ROAD
DREW ELLISON
FORT LAUDERDALE, FL 33312


ATLAS  HYD
12600  34TH ST NORTH
CLEARWATER, FL 33762
```

AUDET-CHASSE TREE SERVICE INC.
83 ROBINDALE DRIVE
PLANTSVILLE, CT 06479


AUDUBON TREE EXPERTS LLC
P.O. BOX 53315
NEW  ORLEANS, LA 70153-3315


AURORA LANDSCAPING
17 WENZEL FARM RD.
GREG AURORA
N. HAVEN, CT 06473


AUTO TRUCK SERVICE
15740 MAHONING AVE
LAKE MILTON, OH 44429


AUTOMASTERS FLEET SERVICE
13088 60TH STREET
CLEARWATER, FL 33760


Automation, Inc.
707 Oakwood Avenue
West Hartford, CT 06110


AUTUMN  OAKS TREE  SERVICE
37 WEST US 52
BRAIN HURD
FOUNTAINTOWN, IN 46130


AUTUMN TREE CARE EXPERTS, INC.
3520 COMMERICAL DRIVE
MATT AND RANDY
NORTHBROOK, IL 60062


AUTUMN TREE SERVICE
21 MAPLE LANE
JOSEPH MANDILE
EMERSON, NJ 07630


AW Direct, Inc.
P.O. Box 5184
Janesville, WI 53547-5184

AXLE & EQUIPMENT
1049 PARAMOUNT PARKWAY
BATAVIA, IL 60510


B & B LANDSCAPING
36 COMMERCE ST
BARKHAMSTED, CT 06063


B & B TREE SERVICE
702 WALMER ST
SASKATOON SK S7L0E4
CANADA


B & B TREE SERVICE
222 EAST 10TH STREET
BERWICK, PA 18603


B & D CONSTRUCTION EQUIP.
2560  N. W. 1ST AVE
RICH COUGHIN
BOCA  RATON, FL 33431


B & D TREE SERVICE
266 EAST JOHNSON ROAD
SKANDIA, MI 49885


B & T TREE SERVICE
795 BEAHAN ROAD
BILL ZAMIARA
ROCHESTER, NY 14624


B . L.  ENTERPRISE
11 NOTCH  ROAD
BOLTON, CT 06043


B.C. I. BUTLER COM
848 MARSHALL PHELPS  ROAD
WINDSOR, CT 06095


B.S. TREE EXPERTS
134 RAYMOND ROAD
POOLER, GA 31322

B.S. TREE SERVICE
P.O. BOX 22992
HILTON HEAD, SC 29925


B.T.S. EQUIPMENT
69205 POWELL ROAD
ROMEA, MI 48065


BACKER TREE
7134 STATE ROAD NN
FULTON, MO 65251


BAGWELL DIESEL SERVICE
100 PRIESTER DR
PEARL, MS 39208-3333


BAILEY TREE SERVICE
108 WOOD ST
WILMORE, KY 40390


BAILEY TREE MANAGEMENT
1383 BROOKSIDE DRIVE
FAIRFIELD, CT 06430


BAISLEY, JAMES
43 STONEYKILL ROAD
WAPPINGERS FALLS, NY 12590


BAKER EQUIPMENT
1310 ROSENEATH ROAD
RICHMOND, VA 23230


BAKER'S LANDSCAPING
133 MANSFIELD AVENUE
NORTON, MA 02766


BAKERS TREE SERVICE
1225 LEHIGH STA. ROAD
BOB BAKER
HENRIETTA, NY 14543

Ball Bushing Warehouse
P.O. Box 425
Collinsville, CT 06022


BARK BROTHERS
702 WARREN AVE
EAST PROVIDENCE, RI 02914


BARK BUSTER TREE SERVICE
15 GAY STREET EXT
WESTWOOD, MA 02090


BARNES TREE SERVICE, INC.
PO BOX 489
ROCHESTER, MA 02770


BARON  HYD
19007  SANTA CLARA  AVE
CLEVELAND, OH 44117


BARRETT TREE SERVICE
93 ASHLEY FALLS ROAD
SHEFFIELD, MA 01257


BARRETT TREE SERVICE EAST, INC
PO BOX 44035
TRUMBELL BARRETT
SOMERVILLE, MA 02144


BARRETT'S TREE SERVICE, INC.
376 PATCHEN ROAD
S. BURLINGTON, VT 05403


BARRY S.HILL TREE SERVICE
P.O. BOX 315
PALENVILLE, NY 12463


BARRY'S TREE SERVICE
193 BROAD STREET
SEAN BARRY
PLAINVILLE, CT 06062

BART K. HILL TREE SERVICE
P.O. BOX 125
PALENVILLE, NY 12463


BAXTER TREE
1612 STATE RT 60
VERILION, OH 44089


BAXTER'S TREE SERVICE
101 DELCHESTER DRIVE
JIM BAXTER
ELGIN, SC 29045


BAY CITY TREE SERVICE
13563 MONALEE AVE
SEMINOLE, FL 33776


BAY CLUB OF MALTAPOISETT
63 COUNTY ROAD
MALTAPOISETT, MA 02739


BAY TREE SERVICE
30 LINDER STREET
EAST PROVIDENCE, RI 02914


BBI Technologies, Inc.
P.O. Box 3680
Milford, CT 06460


BDI
P.O. Box 6286
Cleveland, OH 44101-1286


Beacon Adhesives Company Inc.
125 South MacQuesten Parkway
Mount Vernon, NY 10550


BEAN PRINCE CONTRACTOR
1996 DANIELSON PLACE
MEMPHIS, TN 38114

BEAR TREE SERVICE
5265 20TH ST NE
BUFFALO, MN 55313


BEAVER  TREE NT
DEIDRICK   ROAD
ORIENT, NY 11957


BEAVER TREE
196 NORTH STREET
RYE, NY 10580


BEAVER TREE SERVICE
18 HILLCREST AVE
WASHINGTON, NJ 07882


BEAVER TREE SERVICE NJ
83 STEWARTSVILLE ROAD
ANDY HART
STEWARTSVILLE, NJ 08886


BEAVER TREE WORKS
P.O. BOX 748
EAST FREETOWN, MA 02717


BEAVERS TREE SERVICE
P.O. BOX 205
ORIENT POINT, NY 11957


BELEK  TREE SERVICE
555452 BUS HWY 14
CORTLAND, MN 56021


BELLEMARE TREE SERVICE
105 OAK STREET
CHRIS BELLEMARE
NAUGATUCK, CT 06770


BELLES TREE SERVICE
1205 EAST EMMAUSE
ALLENTOWN, PA 18103

BELLETTI TREE SERVICE
7 CAPRICORN DRIVE
JOE BELLETTI
SEYMOUR, CT 06483


BELLINGERS TREE CARE LLC
4902 STATE ROAD 25 WEST
LAFAYETTE, IN 47909


BELMONT TREE SERVICE
181 WASHINGTON STREET
DON JOHNSON
BELMONT, MA 02478


Benefit Admin Solutions
P.O. Box 6241
Orange, CA 92863-6241


BENKENDORF LANDSCAPING
301 RT 46
MINE HILL, NJ 07803


BENNY'S TREE SERVICE INC.
49 PARK PLACE
NEW ROCHELLE, NY 10801


BENSON TREE & LANDSCAPE
590 BEDFORD STREET
DICK BENSON
ABINGTON, MA 02351


BENTON COUNTY ROAD DEPT.
1206 SOUTHWEST 14TH STREET
BENTONVILLE, AR 72712


BERKSHIRE TREE SERVICE,INC.
1249 NORTH STREET
PITTSFIELD, MA 01201


BERNACKI TREE SERVICE
P O BOX 762
FAIR LAWN, NJ 07410

BERNADETTE CASEY
79 RUTHERGLEN AVE.
BERNADETTE CASEY
PROVIDENCE, RI 02907-3522


BERNARD BATES
26 CROUCH RD
BRANFORD, CT 06405


BERNIER'S QUALITY BODY WORKS
800 EASTERN AVENUE
FALL RIVER, MA 02723


BERNWOOD ENTERPRISES, INC
291 BOULEVARD DRIVE
WAYNE, N 07470


BEST HORTICULTUR SERVICE
184 BOUNDARY ROAD
MARLBORO, NJ 07746


BEST LAWNS
1435 YORKSHIRE DRIVE
STREAMWOOD, IL 60107


BEST TREE
36  SEWAL DR
MASHPEE, MA 02649


BEST TREE
P.O. BOX 1287
EAST DENNIS, MA 02641


BEST TREES
1435 YORKSHIRE DRIVE
STREAMWOOD, IL 60107


BEST TRUCK  REPAIR
302  EAST  STATE ROAD
NORTH  PRAIRIE, WI 53153

BEUCLER TREE EXPERTS LLC
48 HAROLD STREET
TENAFLY, NJ 07670


BIG BEAVER TREE SERVICE
136 EISENHOWER CT.
IAN HOFFMAN
NICHOLASVILLE, KY 40356


BIG MACK'S TREE SERVICE
16 YOUNG STREET
PETER MACKAUER
STATEN ISLAND, NY 10304


BILL  MILLER & ASSOCIATES
P.O. BOX 2609
SAG HARBOR, NY 11963


BILL HENRY TREE SERVICE
20 INDIAN ROAD
BREWSTER, NY 10509


BILL PAROLUI
741  SLATTE QUARRY RD
RHINEBECK, NY 12572


BILL ROBINSON TREE SERVICE
9555 WALKER ROAD
OVID, MI 48866


BILL'S TRUCK REPAIR
3111 ROUTE 9 SOUTH
BILL CLIFFORD
RIO GRANDE, NJ 08242


BILLY'S MOBIL TRUCK REPAIR
P.O. BOX 176
GREENBAY, VA 23942


BINKIS LANDSCAPE
249  HUBBARD AVE
RIVERHEAD, NY 11901

BIRCHCREST TREE  LANDSCAPE
1028 BAY ROAD
WEBSTER, NY 14580


BISHOPS TOWING & REPAIR
6844 D BOYTON  PLANK ROAD
ROGER HENSLEY
PETERSBURG, VA 23803


BLACK TREE SERVICE
3 SANFORD STREET
RYE, NY 10580


BLAKE'S TREE SERVICE
7375 WEST HENRIETTA RD
RUSH, NY 14543


BLAKE'S TREE SERVICE LLC
11 TOLLAND TURNPIKE
MANCHESTER, CT 06040


BLUE COLLAR TREE SERVICE
14 REDWOOD DRIVE
OXFORD, CT 06478


BLUE CREEK TREE SERVICE
115 TRIPP ST
GEORGE MOLIMA
FRAMINGHAM, MA 01702


BNC ENTERPRISES
37 FLYER ROAD
EAST HARTLAND, CT 06027


BOB WILSON TREE
710 NORT MAIN STREET
BOB WILSON
SPRING  VALLEY, NY 10977-1901


BOB'S TREE SERVICE
1052 NORTH RIVER ROAD
WARREN, OH 44483

BOB'S TREE SERVICE, INC
9880 HEROY ROAD
CLARENCE CENTER, NY 14032-9633


BOGUE'S TREE WORKS, LLC
3606 RIVER ROAD
MIDDLETOWN, CT 06457


BOMBACI TREE EXPERTS
45 PLAINS ROAD
ESSEX, CT 06426


Boose Aluminum Foundry
77 North Reamstown Road
Reamstown, PA 17567


Boose at Cornwall
402 Schaeffer Road
Lebanon, PA 17042


BOROUGH  OF  RUTHERFORD
178  PARK  AVE
RUTHERFORD, NJ 07070


BOROUGH OF BERGENFIELD
198 NORTH WASHINGTON STREET
SHADE TREE DEPT
BERGENFIELD, NJ 07621


BOROUGH OF CARLSTADT
105 KERO ROAD
CARLSTADT, NJ 07072


BOROUGH OF CRESSKILL
325 PIERMONT ROAD
CRESSKILL, NJ 07626


BOROUGH OF EAST RUTHERFORD
1 EVERETT PLACE
E. RUTHERFORD, NJ 07073

BOROUGH OF HAWTHORNE
445 LAFAYETTE AVENUE
HAWTHORNE, NJ 07506


BOROUGH OF METUCHEN-DPW
44 JERSEY AVENUE
METUCHEN, NJ 08840


BOROUGH OF ORADELL
355 KINDERKAMACK ROAD
MARK DIGENNARO
ORADELL, NJ 07649


BOROUGH OF WESTWOOD
101 WASHINGTON AVE
WESTWOOD, NJ 07675


BOSTON TREE PRESERVATION
2 DRAPER STREET
WOBURN, MA 01801


BOTS BRANCH OFFICE
TREE SERVICE, INC.
P.O. BOX 395
VENICE, FL 34284


BOWMAN HYDRAULICS
13098 BLOOMING GROVE ROAD
CLARK BOWMAN
PALMYRA, IL 62698


BOYLE TREE SURGERY CO.
322 MINUTE ARMS ROAD
UNION, NJ 07083


BRADLEY TREE & LANDSCAPE
12671 VERMONT STREET
HOLLAND, NY 14080


BRANDYWINE TREE & SHRUB
214 ALDERS DRIVE
WILMINGTON, DE 19805-4901

BRANSFIELD TREE COMPANY
PO BOX 274
LINCOLN, MA 01773


BREEDON TREE SERVICE
1700 B AVENUE NORTHWEST
CEDAR RAPIDS, IA 52405


BREEN LANDSCAPING
P. O. BOX 216
MATTAPOISETT, MA 02739


BRENT SMITH SERVICE
PO BOX 1016
RINGLING, OK 73456


BRIAN  AUGUR
376 FORSTS RD
NORTHFORD, CT 06472


BRIAN'S TREE SERVICE
3820 VERBO ROAD
LOVEAND, CO 80538


BRIGHTMAN TREE SERVICE
181 SOUTH MAIN STREET
ED BRIGHTMAN
ASSONET, MA 02702


BRISTOL'S TREE SERVICE,LLC.
P.O. BOX 77
CANTON, CT 06020


BRITTAIN INC
3250 CONOWINGO ROAD
ED BRITTAIN
STREET, MD 21154


BROADWAY FORD
1506 SOUTH 7TH ST
ST LOUIS, MO 63104

BROTHER TREE & LAWN SERVICE
65 RIVERVIEW PLACE
STRATFORD, CT 06615


BROTHERS TREE SERVICE
450 REAGAN ROAD
MIDDLEBURY, CT 06762


BROTHERS TRUCK CENTER INC
1794 SOUTH CONGRESS AVE
WEST PALM BEACH, FL 33406


BROUWER'S TREE
P. O. BOX 572
GALES FERRY, CT 06335


BROWN AND COMPANY
P O BOX 1171
DARIEN, CT 06820


BROWN HILL TREE CO., INC.
RR 2 BOX 193-B
JONATHAN BROWN
MESHOPPEN, PA 18630


BROWN TREE SERVICE
22 MILE ROAD
RON BROWN
TUNKHANNOCK, PA 18657


BROWN TREE SERVICE - IL
PO BOX 611
KEN BROWN
MOUNT PROSPECT, IL 60056


BRUCE PAULEY TREE SERVICE
156 MILLPORT AVE
NEW CANAAN, CT 06840


BRUCE'S WELDING
21263 NETTELL LANE
SEAFORD, DE 19973

BRYANT AIR HYDRAULIC INC
3700 OLD JESAPER HWY
SHARON MCCARTY
Adamsville, AL 35005


BST TIMBER AND TRUCKING
1163 JUDYDAHL RD
WOODVILLE, MS 39669


BUCK SULLIVAN
1022 TERRY RD
JACKSON, MS 39204


BUCKLEY TREE  WI
1700 SOUTH JOHNSON ROAD
TIM HARRIS
NEW BERLIN, WI 53146


BUDD'S TREE SERVICE,INC.
10086 APPLEWOOD CT.
ALEX BUDD
BURKE, VA 22015


BUDDE LAWN & LANDSCAPE
1508 KINSELLA AVE
SWANSEA, IL 62226


BUDGET TREE SERVICE
4102 BALSA COURT
DOALD BALTZELL
LOVELAND, CO 80538


BUDGET TREE SERVICE
598 GAGE ROAD
OWEGO, NY 13827


BULK TRANSFER
450 SOUTH PRAIRIE AVE.
FRANKFORT, IN 46041


BURMAN LAND & TREE COMPANY
P.O. BOX 145
ORRINGTON, ME 04474

BURNS TREE & LANDSCAPE
P.O. BOX 21776
LEHIGH VALLEY, PA 18002-1776


BURNS TREE SERVICE
PO BOX 371
TOWN BURNS
DEEP RIVER, CT 06417


BURST TREE
7 CHATHAM PLACE
CHARLIE BURST
DIX HILLS, NY 11746


BUSH GARDENS-WILLIAMSBURG VA
1 BUSCH GARDENS BOULEVARD
WILLIAMSBURG, VA 23185


Buyers Products
9049 Tyler boulevard
Mentor, OH 44060


BUZZARDS BAY GOLF
PROPERTIES, LLC
63 COUNTY ROAD
MATTAPOISETT, MA 02739


C & C  LANDSCAPE
44 CHAMBERLAIN ROAD
MIDDLETOWN, CT 06457


C & A ARBORISTS
19271 SOUTH LAKESIDE ROAD
NEW BUFFALO, MI 49117


C & C  HYD SERVICE
116 WILCOTT ROAD
TERRYVILLE, CT 06786


C & C TREE & LANDSCAPE
P.O. BOX 322
N. KINGSTOWN, RI 02852

C & M TREE SERVICE
6th 1st STREET
SPENCER, MA 01562


C & R SERVICES
18426 SOUTH MANTHEY ROAD
LATHROP, CA 95330


C & S TREE SERVICE
796 WEST ROAD
SALEM, CT 06420


C & W ENVIRONMENTAL SERVICES
1339 EAST BROADWAY
TUSCON, AZ 85719


C J TREE REMOVAL
15 WHITNEY LANE
EAST LYME, CT 06333


C ONARD FORESTRY SERVICE
77 RICHMOND ROAD
DAVID CONARD
JACKSON SPRINGS, NC 27281


C U E S - Franklin, CT
53 LEBANON RD
FRANKLIN, CT 06254


C& L SALES
P O BOX 35471
LOUISVILLE, KY 40232


C&H Distributors
770 South 70th Street
Milwaukee, WI 53214


C. HOLLOWELL TREE SERVICE
P.O. BOX 405
EPSOM, NH 03234

C.A TURNER CO.
6 MARSHAL STREET
JESSY TURNER
LEICESTER, MA 01524


C.C. LANDSCAPE
44 CHAMBERLAIN HILL ROAD
MIDDLETOWN, CT 06457


C.L. FRANK & COMPANY
50 COOKE AVE
NORTHHAMPTON, MA 01060


C.S. FLOURNOY
5721 CHAMBERLAYNE RD
STEVE FLOURNOY
RICHMOND, VA 23227


CABC INC.
40 LIPTON ROAD
PAUL CLEMENT
SORRENTO, ME 04677


Cablevision
P.O. Box 9256
Chelsea, MA 02150-9256


CAL STATE U. BAKERSFIELD
9001 STOCKDALE HWY
TOMMY ROBBINS
BAKERSFIELD, CA 93311


CALVERT  HYD SERVIER
213 BOND  DR
BRUNSWICK, MO 65236


CAM COMPANY
1310 HAVANA AVE
MIKE FORD
EGG HARBOR CITY, NJ 08215


CAMDEN COUNTY  PARKS
1301 PARK BLVD
FRANK LIWOCK
CHERRY HILL, NJ 08002

CAMELOT  TREE & SHRUB CO
P.O. BOX 36239
GROSSE POINTE, MI 48236


CAMP AUTO
9 WHITMORE AVE
WAYNE, NJ 07470


CAMP TAWONGA CA
31201 MATHER ROAD
RAY JOHNSON
GROVELAND, CA 95321


CANADIAN TREE
417 BELCHERTOWN ROAD
WARE, MA 01082


CANADIAN TREE SERVICE
249 WALKER VALLEY RD
PINEBUSH, NY 12566


CANNINGS TREE SERVICE
76 HADDOCH DRIVE
SEWELL, NJ 08080


CANNON TREE SERVICE
720 GLOCKNER LANE
COVINGTON, LA 70433


Capital Safety USA
NW 7502
P.O. Box 1450
Minneapolis, MN 55485-7502


CAPUTO  TREE SERVICE
325  BOWDEN  ROAD
CEDAR  GROVE, NJ 07009


Car Quest
1051 Bridgeport Avenue
Milford, CT 06460

CARBAUGH TREE SERVICE
655 WASHINGTON ST
HAGERSTOWN, MD 21740


CARBO TREE SERVICE
2 RICHFIELD AVENUE
NORRISTOWN, PA 19430


CARDINAL INTERNATIONAL
1526 SOUTH BLOUNT ST
RALEIGH, NC 27603


CARE OF TREES
119 INDEPENDENCE DRIVE
MENLO, CA 94025


CARE OF TREES
57 VALLEY ROAD
ELMSFORD, NY 10523


CARE OF TREES
275 KISCO AVE
MT. KISCO, NY 10549


CARE OF TREES   VA
22830 QUICK SILVER RD
DULLES, VA 20166-2007


CARE OF TREES  PA
131 EAST CHURCH ROAD
KING OF PRUSSIA, PA 19406


CAREW TREE EXPERTS
71 COURTER AVE
MAPLEWOOD, NJ 07040


CARGOS LANDSCAPING
483 OAK VIEW DRIVE
GEORGE CARGOS
ORANGE, CT 06477-2834

CARL'S TREE SERVICE
3908 HOMESTEAD DUQUESNE RD
WEST MIFFLIN, PA 15122


CARLTON TREE SERVICE
2280 AIKEN ROAD
RANDY CARLTON
OWOSSO, MI 48867


CAROLINA OUTDOOR SERVICE
3301 HIGHWAY 24-27
JIM WILLIAMS
MIDLAND, NC 28107


CARR'S TREE SERVICE
P. O . BOX 250
OTTERTAIL, MN 56571


CARTER EQUIPMENT REPAIR
87 EALY RD
WEST ALEXANDRIA, PA 15376


CASSIDY TREE & LANDSCAPE
35 OAK STREET
BILLERICA, MA 01862


CATCO
1266 TOWNLINE RD
ALDEN, NY 14004


CATHOLIC CEMETERIES
2315 SOUTH AVE
SYRACUSE, NY 13207


CATHOLIC CEMETERIES
PO BOX 182
WESTBURY  LI, NY 11590


CAVALIER TREE SERVICE
8152 TALL TIMBER DRIVE
GAINSVILLE, VA 20155

CAYUGA TREE SERVICE,INC.
5660 VALLEY DRIVE
ELBRIDGE, NY 13060


CEDAR TREE AND LANDSCAPE
20 HULING LANE
E. GREENWICH, RI 02818


CEDAR WALK NURSERY, LTD
PO BOX 1658
MIKE GAINES
EAST HAMPTON, NY 11937


CEMM, INC.
188 MAIN STREET
EAST BRUNSWICK, NJ 08816


Center Towing and Recovery
P.O. Box 269
Milford, CT 06460


CENTRAL HYDRAULICS
AND MECHANICS INC.
2484 MIDDLEFIELD ROAD
REDWOOD  CITY, CA 94063


CENTRAL PARK CONSERVANCY
14 E. 60th ST.  8th FLOOR
Eddie Valarezo
NEW YORK, NY 10022


CENTRAL VERMONT PUBLIC
SERVICE CORP.
77 GROVE STREET
SYSTEMS BUILDING
RUTLAND, VT 05701


CERTIFIELD  FLEET
560  NORTH  MICHIGAN ST
ELMHURST, IL 60126


CHAD'S LAWN CARE, LLC
8 ABBEY LANE
CHAD ONDY
NEWTOWN, CT 06476

CHADDS FORD TREE SERVICE
P.O. BOX 381
CHADDS FORD, PA 19317


Chapin & Bangs
165 River Street
P.O. Box 117
Bridgeport, CT 06601


CHARLES BLACKL TREE SERVICE
3 SANFORD STREET
CHARLES BLACK
RYE, NY 10580


CHARLES MATTHEWS
41152 SUTORUS ROAD
CHARLES MATTHEWS
ZEPHYRHILLS, FL 33540


CHARLIE ODENDHAL
7176 CUNNING CIR
BALTIMORE, MD 21220


CHARRON TREE&SHRUB CARE
36 SOUTH STREET
FAIRFIELD, CT 06824


CHARTER OAK LANDSCAPING
496 SYLVAN AVE
WATERBURY, CT 06706


CHAVARIE'S TREE & LANDSCAPING
35 PLEASANT VIEW DRIVE
DAVID CHAVARIE
SIDNEY, ME 04330


CHEROKEE TREE SERVICE OF NJ
232 HARRISON STREET
LEONIA, NJ 07605


CHICAGO INTERNATL TRUCKS
1827 WALDEN OFFICE SQUARE
SCHAUMBURG, IL 60173

CHICOPEE CENTRAL MAINTENANCE
677 MEADOW STREET
CHICOPEE, MA 01013


CHIP AWAY TREE SERVICE
77 OLD ANSONIA ROAD
SEYMOUR, CT 06483


CHIPPERS TREE SERVICE
57 MECHANIC STREET
LEBANON, NH 03766


CHRIS FIX TREE CARE
P. O. BOX 309
MIDLAND PARK, NJ 07432


CHRIS FIX TREE SERVICE
67 OAKLAND ST
W. SPRINGFIELD, MA 01089


CHRIS GLYNN'S TREE EXPERTS
49 INDUSTRIAL WAY
CHRIS GLYNN
HANOVER, MA 02339


CHRIS JOHNSON
291 S. KENT ROAD
SOUTH KENT, CT 06785


CHRIS PATTERSON INC
330 SOUTH WALKER ST
BRAIDWOOD, IL 60408


CHRIS TREE SERVICE
67 OAKLAND ST
W. SPRINGFIELD, MA 01089


CHRIS' LANDSCAPING, INC.
P O BOX 23
CANTON, MA 02021

CHRIS' TREE SERVICE
3 MAYNARD RD
CHRIS PALMER
EAST HAVEN, CT 06513


CHRISTAN USAVAGE
24 EAST 1 ST AVE
PARKESBURG, PA 19365


CHRISTIAN JOHNSON
TREE & LANDSCAPE
P.O. BOX 369
SHELTER, NY 11965


CHRISTIE LANDSCAPING, LLC
PO BOX 412
MYSTIC, CT 06355


CICORIA TREE SERVICE
P.O. BOX 443
MIKE CICORIA
TOPSFIELD, MA 01983


Cintas Corporation #701
P.O. Box 630803
Cincinnati, OH 45263-0803


Cintas First Aid & Safety
P.O. Box 636525
Cincinnati, OH 45263-6525


CIOLA  SERVICE
5 AMITY ROAD
BETHANY, CT 06524


CITY  OF ALBANY
ONE CONNORS BLVD
ALBANY, NY 12204


CITY  OF NORWALK D.P.W.
115 SOUTH SMITH ST
DWAYNE SULLINS
NORWALK, CT 06856

```
CITY  OF OSWEGO
114 MITCHELL STREET
OSWEGO, NY 13126


CITY OF  NOVATO
550 DAVIDSON STREET
NOVATO, CA 94945


CITY OF  UTICA  PARKS/ DEPT
1 KENNEDY PLAZZA
BOB DEGRISTINA
UTICA, NY 13502


CITY OF AIKEN
250 DUPONT
TOM RAPP
AIKEN, SC 29801


CITY OF BEVERLY
148 PARK STREET
BEVERLY, MA 01915


CITY OF BRISTOL
111 NO. MAIN STREET
BRISTOL, CT 06010


CITY OF BURLINGTON
645 PINE ST
BURLINGTON, VT 05401


CITY OF BURLINGTON P&R
400 WASHINGTON STREET
BURLINGTON, IA 52601


CITY OF CHICOPEE
PURCHASING DEPARTMENT
677 MEADOW STREET
CHICOPEE, MA 01013


CITY OF DANBURY
155 DEER HILL AVENUE
DANBURY, CT 06810
```

CITY OF ELKHART-PARKS & REC.
27632 COUNTY ROAD 20
ELKHART, IN 46517


CITY OF FALL RIVER
1 GOVERNMENT CENTER ROOM 511
FALL RIVER, MA 02723


CITY OF FORT COLLINS
413 S BRYAN AVENUE
FORT COLLINS, CO 80521


CITY OF GARDNER
95 PLEASANT ST
GARDNER, MA 01440


CITY OF HOLYOKE
536 DWIGHT STREET CITY HALL
ROOM 15
HOLYOKE, MA 01040-5078


CITY OF JACKSONVILLE
2581 COMMENWEALTH AVENUE
DAVID MILTER
JACKSONVILLE, FL 32254


CITY OF JERSEY CITY
575 ROUTE 440
RODNEY HANDLEY
JERSEY CITY, NJ 07305


CITY OF LANCASTER
950 ESHELMAN MILL ROAD
LANCASTER, PA 17602


CITY OF LEWISTON
103 ADAMS AVE
DAN RODRIGUE
LEWISTON, ME 04240


CITY OF LONGMONT
1100  SOUTH SHERMAN
LONGMONT, CO 80501

```
CITY OF MERIDAN-PARKS DEPT.
460 LIBERTY STREET
MERIDEN, CT 06450


CITY OF MILFORD-PARK & TREE DEPT.
70 WEST RIVER STREET
MILFORD, CT 06460


CITY OF NEW BRITIAN-PARKS DEPT
451 BLAKE STREET
NEW BRITAIN, CT 06051


CITY OF NEW HAVEN
180 PARK ROAD
THOMAS VERDERAME A/P
HAMDEN, CT 06517


CITY OF NEWBURGH
88 PIERCES ROAD
ERIC LANZILLOTTI
NEWBURGH, NY 12550


CITY OF NEWBURYPORT
CAPTAIN PERRY WAY
NEWBURYPORT, MA 01950


CITY OF NEWPORT
80 HALSEY ST
NEWPORT, RI 02840


CITY OF PORTLAND
134 CONGRESS STREET, SUITE 2
PORTLAND, ME 04103


CITY OF POUGHKEEPSIE
HOWARD ST. EXT.
POUGHKEEPSIE, NY 12602


CITY OF PROVIDENCE
ROGER WILLIAMS PARK
PROVIDENCE, RI 02905
```

```
CITY OF ROCHESTER
945 MT. READ BLVD
CORY COOK
ROCHESTER, NY 14606


City of Rochester
Dept of Finance/Room 105A
30 Church Street
Rochester, NY 14614-1281


CITY OF SALEM
ONE SALEM GREEN
DICK RENNARD
SALEM, MA 01970


CITY OF SHAKER HEIGHTS
15600 CHAGRIN BLVD
SHAKER  HEIGHTS, OH 44120


CITY OF SPRINGFIELD PARKS DEPT
200 TRAFTON ROAD
SPRINGFIELD, MA 01108


CITY OF ST. AUGUSTINE
P.O. BOX 210
ST. AUGUSTINE, FL 32085


CITY OF STAMFORD
185 MAGEE AVENUE
STAMFORD, CT 06902


CITY OF SUMMIT
512 SPRINGFELD AVE
SUMMIT, NJ 07901-2667


CITY OF SUMMIT DPW
41  CHATHAM  RD
SUMMIT, NJ 07901


CITY OF TECUMSEH
6TH & CLEY ST PO  BOX 417
TECUMSEH, NE 68450
```

CITY OF UNIVERSITY CITY
1015 PENNSYLVANNA AVE
UNIVERSITY CITY, MO 63130


CITY OF UTICA PARKS DEPT
1 KENNEDY PLAZA
UTICA, NY 13502


CITY OF VERO BEACH
3405 AIRPORT WEST DRIVE
JIMMY MORGAN
VERO BEACH, FL 32960


CITY OF WARWICK, RI
925 SANDY LANE
WARWICK, RI 02886


CITY OF WATERBURY
181 EAST AURORA STREET BLDG A
DAVE SIMPSON
WATERBURY, CT 06708


CITY OF WATERBURY
181 EAST AURORA ST.,BLDG A
WATERBURY, CT 06708


CITY OF WESTBROOK
2 YORK STREET
WESTBROOK, ME 04092


CITY OF WHEATON
P.O. BOX 727
KEVIN MALONEY
WHEATON, IL 60187-0727


CITY OF WHITE PLAINS
202 WESTCHESTER AVE
STEVE NICHOLETTI
WHITE PLAINS, NY 10601


City of White Plains
Department of Purchase
202 Westchester Avenue
White Plains, NY 10601

CITY OF WICHITA
1801 SOUTH MCLEAN BOULEVARD
WICHITA, KS 67213-4105


CITY OF WILLIAMSPORT
1550 WEST 3RD STREET
JOHN MARKLEY
WILLIAMSPORT, PA 17701


CITY OF WORCESTER,MA
50 SKYLINE DR
WORCESTER, MA 01605


CITY OF YONKERS
CITY HALL
40 SOUTH BROADWAY
SUITE 102
YONKERS, NY 10701


CLARKS TREE SERVICE
323 NORTH HEMET
HEMET, CA 92544


CLEAN CUT TREE
210 LAKE AVE, SUITE 8
LAKE VILLA, IL 60046


CLEAN CUT TREE SERVICE
731 SOMERDALE ROAD
BLACKWOOD, NJ 08012


CLIFF'S TREE SERVICE
2447 NORTH FIRE LANE ROAD
CLIFF SMITH
VINCENTOWN, NJ 08088


CLINE BROTHERS TREE
10527 CR 6
KILLBUCK, OH 44637


CNA Surety
P.O. Box 802876
Chicago, IL 60682-2876

COAST CRANE COMPANY
14951 CATALINA STREET
SAN LEANDRO, CA 94577


COASTAL GARDENS
TREE & LANDSCAPING
P.O. BOX 2545
WESTPORT, CT 06880


COASTAL HYD
2251 TECHNICAL PARKWAY
N CHARLESTON, SC 29406


COASTAL INTERNATIONAL
17 O'KEEFE LANE
WARWICK, RI 02888


COASTAL TIMBER TREE
195 HAZARD ROAD
W. GREENWICH, RI 02817


COASTLINE TREE CARE
49 DAVID STREET
KURT UNGER
WEST HAVEN, CT 06516


COATES TREE SERVICE
P.O. BOX 4099
SANTA FE, NM 87502


Coblentz Trucking
660 West Moreland Road
Wooster, OH 44691


CODY TREE SERVICE
6338 N.1475 EAST ROAD
BLOOMINGTON, IL 61745


COLBURN TREE CARE
PO BOX 961
MARC COLBURN
MANOMET, MA 02345

```
COLLIN'S TREE SERVICE
60 MERRIMACK STREET
BILL COLLINS
HOOKSETT, NH 03106


COLLINS TREE EXPERTS
6342 HWY 85 NORTH
WILLIAMS COLLINS
CRESTVIEW, FL 32536


COLLINS TREE SERVICE
6689 BEVERLY MAY DRIVE
INDEPENDENCE, OH 44131


COLLINS TREE SERVICE LLC
2206 W. Centre Ave.
Artesia, NM 88210


COLONIAL TREE SERVICE
86 JUDD STREET
BRISTOL, CT 06010


COLONIAL WILLIAMSBURG
P.O. BOX 1776
TONY CRIG
WILLIAMSBURG, VA 23187


COLONY FORD
P.O. BOX 8640
WARWICK, RI 02888


COLORADO TREE CARE, INC.
1524 MARSHALL ROAD
WILLIAM T. PITTENGER
BOULDER, CO 80305


COLT TREE SERVICE
4591 N STATE HWY 7
CAMDENTON, MO 65020


COLVINS AERIAL TRUCK
185 PROSPECT STREET
WALTHAM, MA 02453
```

COMMERCIAL EQUIPMENT
1005 PATTULLO AVE
WOODSTOCK, ONTARIO N4V
CANADA


Commissioner Taxation/Finance
P.O. Box 26824
New York, NY 10087-6824


COMMOMWEALTH  UTILITY
EQUIPMENT PA
129 PILLOW STREET
MIKE WAYNE
BUTLER, PA 16001


COMMONWEALTH OF PA
SCI/AT CAMBRIDGE SP
451 FULLERTON AVENUE
HEATHER TAYLOR
CAMBRIDGE SPRINGS, PA 16403


COMMUNITY  TREE  SERVICE
7315  PINE  TREE  LANE
WEST PALM  BEACH, FL 334606


COMMUNITY TREE SERVICE
P. O. BOX1871
MANCHESTER, CT 06045


COMPLETE  HYDRAULICS
591 RIDGE RD
PLYMOUTH, ME 04969


COMPLETE  LANDSCAPE CARE INC
10715 BLOOMFIELD  AVE
SANTA FE, CA 90670


COMPLETE HYDRAULIC SERVICE
130 COMMERCE PARK DR
FRANKLIN, IN 46131


COMPLETE LAND CARE
6541 GARLAND STREET
FORT MYERS, FL 33966

COMPLETE TREE SERVICE
204 FRONT STREET
BURLINGTON, WI 53105


COMPLETE TREE SERVICE FL
1231 KILGORE STREET
MIKE WILLIAMS
DAYTONA BEACH, FL 32117


COMPLIMENT  TREE SERVICE
1595 CLIFFDALE ROAD
ELCAJON, CA 92020


Composition Materials Co. Inc.
249 Pepe's Farm Road
Milford, CT 06460


Con-Way Freight Inc.
P.O. Box 5160
Portland, OR 97208-5160


CONNECTICUT ARBORISTS  INC
P.O. BOX 4042
MONROE, CT 06468-0642


CONNECTICUT LIGHT AND POWER
180 DAVIS AVE
RICHARD SERVELLO
WHITE PLAINS, NY 10605


CONNECTICUT TREE DOCTOR
17 ROBIN HILL ROAD
NEWTOWN, CT 06470


CONNECTICUT TREE SERVICE
P. O. BOX 241
NAUGATUCK, CT 06770


CONNECTICUT VALLEY
TREE SERVICE, LLC
494 BURLINGTON ROAD
HARWINTON, CT 06791

Connecticut-CCSPC
P.O. Box 90032
Hartford, CT 06199-0032


CONNELLY HAMILTON ARBORIST
10 TERRYPLAINS RD
BLOOMFIELD, CT 06002


CONNEXUS ENGER
14601 RAMSEY BLVD
RAMSEY, MN 55303


CONSERV-A-TREE
282 BROADWAY
HUNTINGTON STN, NY 11746


CONSIDERATE TREE SERVICE
1595 CLIFFADALE ROAD
JOE JONAS
ESCONDIDO, CA 92029


CONSOLDATE ELECTRIC CO-OP
4993 STATE RT 521
DELWARE, OH 43015


CONTOUR LANDSCAPING
P.O. BOX 2023
GREG BLACK
NORWALK, CT 06854


COOKS TREE SERVICE
2869 NY RT 26
JEFF COOK
VESTAL, NY 13850


Copper & Brass Sales
P.O. Box 77040
Detroit, MI 48277


COPPER TREE WORKS
230 WHITEBURCH ROAD
EAST HAMPTON, CT 06424

Copy Rite
500 Corporate Row
Cromwell, CT 06416


CORBO TREE SERVICE
2 RITCHFIELD AVE.
NORRISTOWN, PA 19403


Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101-3397


COSTA ELECTRIC & TREE SERVICE
849 VIOLET AVENUE
HYDE PARK, NY 12538


COTE TREE SERVICE
176 HILL CREST ROAD
DRACUT, MA 01826


COUNTRY LAND & TREE
100 ASHFORD RAD
ASHFORD, CT 06275


COUNTRYSIDE LANDSCAPE
SERVICE INC.
677 SIMONDS ROAD
GERARD ST. HILAIRE
WILLIAMSTOWN, MA 01267


COUNTY LINE TREE SERVICE
P.O. BOX 422
LATTA, SC 29565


COUNTY OF ERIE/AURORA DPW
119 ELLICOTT ROAD
WEST FALLS, NY 14170


COUNTY OF FAIRFAX-PARKS
12055 GOVERMENT CENTER
SUITE 927
FAIRFAX, VA 22035

```
COUNTY OF HUDSON PARKS DEPT.
DIVISION OF PARK, ADMIN. BLDG
JERSEY CITY, NJ 07304


COUNTY OF LANCASTER
950 ESHELMAN NOLE ROAD
LANCASTER, PA 17602-2016


COUNTY OF OSWEGO DPW
31 SCHAAD DRIVE
OSWEGO, NY 13131


County Tree
202 Haverhill Street
N. Reading, MA 01864


COUNTY TREE  PRESERVATION
79 KINGS HWY
NEW CITY, NY 10956


COUNTY TREE  SERVICE
202 HAVERHILL ST
JOE FALCIONE
NORTH  READING, MA 01864


CP Rock Holdings LLC
299 Ford Street
Milford, CT 06461


CP Rock Holdings, LLC
571 Plains Road
Milford, CT 06461


CRAIG'S TREE SERVICE
613 MAIN STREET
WEST HAVEN, CT 06516


CRANES  AERIAL TRUCK SERVICE
57 B ENDON ST
JAY STURM
BELLINGHAM, MA 02019
```

CRANES OUTDOOR POWER EQUIPMENT
337 ASHLEY FALLS ROAD
CANAAN, CT 06018


CREATOR & ASSOC
10827 CREEKSIDE DRIVE EAST
TED BUSSIE
IRVINGTON, AL 36544


CRESTVIEW TREE
& LANDSCAPE SERVICE
P.O.BOX 8
SUMMIT, NJ 07971


CRISTON  JOHNSON  TREE
11 SUNSHINE ROAD
SHELTER ISLD HGTS, NY 11965


CROSS ISLAND WELDING
635 COMMERCIAL AVE
GARDEN CITY, NY 11530-6409


CROUSES  TREE SERVICE
135  SERGEANTSVILLE  RD
WAYNE CROUSE
FLEMINGTON, NJ 08822


CT DEPT OF ENVIRONMENTAL
PROTECTION
79 ELM STREET
HARTFORD, CT 06106


CT Dept of Motor Vehicles
P.O. Box 150444
Hartford, CT 06115-0444


CT Dept Revenue Services
25 Sigourney Street, Suite 2
Hartford, CT 06106


CT Secretary of State
P.O. Box 150470
Hartford, CT 06115-0470

CUMBERLAND VALLY TREE SERVICE
5007 PHILADELPHIA AVE
CHAMBERSBURG, PA 17202


CURTIS  DRAUGHN
1424 FLOYD STREET
PETERSBURG, VA 23803


CURTIS GEISINGER
611 DART HILL ROAD
VERNON, CT 06066


CURTIS PUTMAN TREE SERVICE
RR 2 BOX 2215
LAKE ARIEL, PA 18436


Custom Bandage Inc.
35 Lundys Lane
Stratford, CT 06615


CUSTOM TREE SERVICE
P.O. BOX  580
PORTSMOUTH, OH 45662


CUSTOMWOOD SRVICE
294 EDMONDSON FERRY RD
CLARKSVILLE, TN 37040


CUT-RITE TREE REMOVAL
2 JACKSON DRIVE
DOMENIC MEZZANOTTE
MILFORD, CT 06460


CUTTING EDGE TREE - VERNON, NJ
20 MEADOW BROOKWAY
VERNON, NJ 07462


CW ARBORISTS
194 THREE MILE HARBOR ROAD
MIKE GAINES
EAST HAMPTON, NY 11937

D & D CONSTRUCTION
2560 NORTHWEST 1ST AVE.
BOCA RATON, FL 33431


D & D MACHINE
10945 METRO PARK S.E.
FORT MYERS, FL 33966


D & D TREE SERVICE
1771 ATWOOD AVE
JOHNSTON, RI 02919


D & D TREE SERVICE   INC
1610 NORT SLAPPEY BLVD
ALBANY, GA 31701


D & E TREE SERVICE
77 COLLIDGE HWY
GUILFORD, VT 05301


D & J  TREE SERVICE
715 KEELER STREET
BOONE, IA 50036


D F M  ENTERPRISE
385  B SACKETT  POINT RD
RICKIE HOFFMILLER
NORTH HAVEN, CT 06473


D L S ENTERPRISES, INC
932 WEST RIVER STREET
MILFORD, CT 06461


D. CAMBARERI LIFT SERVICES CO
62 CRESTWOOD BOULEVARD
FARMINGDALE, NY 11735


D. RYAN TREE SERVICE
17271 STATE RT. 23
DEKALB, IL 60115

D.A.C. POWER INC
31 TOSUN ROAD
Juan Torres
WOLCOTT, CT 06716


D.B.A MANN'S TREE REMOVEL
156 BERBANK DRIVE
STRATFORD, CT 06615


D.D.M.M 24
26 NORTH 1ST ST
SHARTLESVILLE, PA 19554


D.S WELDING SERVICE
15 GREEN WOOD DR
REHOBOTH, MA 02769


DAKOTA TREE
8331 126TH AVE
EDINBURG, ND 58227


DAN MARINO ARBORIST, INC.
9 TRACI LANE
DAN MARINO
HOPEWELL JNCTN, NY 12533


DAN PARSON TREE
P.O. BOX 228
PORTERVILLE, PA 16051


DAN ROSAMILIA,INC.
49 WOODSIDE AVE
WEST HARRISON, NY 10604


DANIEL  DINIS
27 HAMLTON  ST
BETHANY, CT 06524


DANIEL MOBIL SERVICE
1225 BRANT AVE
DINUBA, CA 93618

DANIELS  BROTHERS  TREE SERVICE
N4715 STATE ROAD 22
MONTELLO, WI 53949


DANNY DP CORP.
45 SHORE ROAD
PORT WASHINGTON, NY 11050


DANNY'S TREE SERVICE
250 KEY HONEY LANE
TAVERNIER, FL 33070


DARIUS TREE SERVICE LLC
861 TODDY POND ROAD
SURRY, ME 04864


DARREN  DONOVAN
935 MAPETON RD
MAPETON, ME 04757


DARTMOUTH  FIRE  DEPT
10  BRIDGE  STREET
DARTMOUNTH, MA 02748


Dasco Welded Products, Inc.
2038 Thomaston Avenue
Waterbury, CT 06704


DAUGHERTY ENT
6495 HILTY RD
EXPORT, PA 15632


DAUGHERTY TREE
2609  WEST  MORELL STREET
JACKSON, MI 49203


DAVE ALLEY TREE SEVICE
20574  KINGS COURT
DAVE ALLEY
SOULSBYVILLE, CA 95372

DAVE GRIME TREE SERVICE
343 NECK ROAD
ROCHESTER, MA 02770-1700


DAVE HENRY'S TREE REMOVAL
PO BOX 226
DAVID HENRY
BLACK LICK, PA 15716-0226


DAVE WILDER TREE
8 ALFRED COURT
GLASSBORO, NJ 08028


DAVE'S TREE  SERVICE
3315 NORTHEAST 7TH
REDMOND, OR 97756


DAVE'S TREE SERVICE
542 WEST SADDLE RIVER ROAD
RIDGEWOOD, NJ 07450


DAVE'S TREE SURGEONS,INC.
P.O. BOX 22122
DAVE RANDOLPH
LOUISVILLE, KY 40222


DAVE'S TRUCKING AND EXCAVATING
12 MAY KNOLL
DAVID MARSHALL
DOVER PLAINS, NY 12522


DAVEY CONARD
77 RICHMOUND ROAD
JACKSON SPRINGS, NC 27281


DAVEY TREE
516 NORTHLINK LANE
FORT COLLINS, CO 80524


DAVEY TREE
41 PARKVIEW DRIVE
CARLOS ERBIO
CHEPACHET, RI 02814

DAVEY TREE
8570 VALENTIA STREET
COMMERCE CITY, CO 80022


DAVEY TREE EXPERT  CO. FL
649 NICOLET AVE
WINTER  PARK, FL 32789


DAVEY TREE EXPERT CO
1500 N. MANTUA STREET
KENT, OH 44240


DAVEY TREE EXPERT CO
P.O. BOX  2264
NEW LONDON, NH 03257


DAVEY TREE EXPERT COMPANY
516 N. LINK LANE
FORT COLLINS, CO 80524


DAVEY TREE SURGERY
1500 N. MANTUA STREET
JOE BELFIELD
KENT, OH 44240


DAVEY TREE SURGERY
4813 GONZALES  ST
AUSTIN, TX 78702


DAVEY TREE SURGERY CALV
P.O. BOX 5015
LIVERMORE, CA 94551-5015


DAVID BAILEY
3175 FEILD'S ROAD
FAYETTEVILLE, NC 28312


DAVIS  TREE  CONTRACTORS
3315 NORTEAST 17TH ST
REDMOND, OR 97756

DAVIS TREE
88 FOREST RD
MILFORD, CT 06461


DAVISON  STUMP REMOVEL
1301  EAST FARMINGTON  RD
ACCOKEEK, MD 20607


DAWSON TREE SERVICE
496 SUNSIDE AVE
JOHN DAWSON
ELMHURST, IL 60126


DBV PARTNERS
PO BOX 151
SOUTHOLD, NJ 11971


DC TREE SERVICE
18 AZEL RD
TODD CAMERA
EAST FREETOWN, MA 02717


DEAN'S TREE
505 NORTH CLAY STREET
JERRY DEAN
FRANKFORT, IN 46041


DECISIVE TREE
10 HIGHLAND AVE
VERNON, CT 06066


DEERING TREE SERVICE
8445  MAPLE  STREET
JOSH DEERING
MAPLE  CITY, MI 49664


DEL'S LAWN CARE INC
5350 SYCAMORE DRIVE
NAPLES, FL 34119


DEL-MAR TREE SERVICE
7208 STATE RT 559
ZANESFIELD, OH 43360

DELORENZO TREE CARE
24 TRICIA BLVD
HIGHLAND, NY 12528


DELPHI  BODY WORKS
313  SOUTH WASHINGTON
DELPHI, IN 46923


DEMSKI TREE SERVICE
P.O BOX 260
ALLEN/ KIM DEMSKI
CLAYSVILLE, PA 15323


DENISI TREE SERVICE
107 WESTWOOD ROAD
HAMDEN, CT 06518


Denman & Davis
P.O. Box 934243
Atlanta, GA 31193-4243


DENNIS PANU ARBORIST
P.O. BOX 173
THOMPSON, CT 06277


DENNY LANDSCAPE TREE SERVICE
422 DOGBURN LANE
ORANGE, CT 06477


DEPARTMENT OF PUBLIC WORKS
188 MADAKET ROAD
NANTUCKET, MA 02554


DEPENDABLE HYDRAULIC
18 RANICK DRIVE
AMITYVILLE, NY 11701


DERREN  MCINTYRE
10940 SHANYWAY
GRASS VALLEY, CA 95949

Desantie Tire Company
8 Tunxis Hill Road
Fairfield, CT 06825


DETZ TREE SERVICE
12 NORTH OTTIO ROAD
NEW PALTZ, NY 12561


DEVINE HYDRAULICS INC
1650 OLD COLCHESTER RD
OAKDALE, CT 06370


DEVINEY  COMPANY
P.O.BOX  6717
TOMMY WREN
JACKSON, MS 39212


DEVINEY CONSTRUCTION
950 WHITE HALL STREET
JACKSON, TN 38301


DEVINEY CONTRUCTION
1981 HIGHWAY 11 AND 80 EAST
MERIDIAN, MS 39301


DEVINS TREE & STUMP
2207  NEVADA  AVE
IOWA   CITY, IA 52240


DICA Marketing
504 West Market Street
Panora, IA 50216


DICK WILLIAMS
2214  ANDREA  LANE
FORT  MYERS, FL 33912


DIEESEL REPAIR
1800 PAGE AVE
FULLERTON, CA 928330

DIESEL HAUS LLC
1683 LEYELL AVE
ROCHESTER, NY 14605


DIETZ  TREE  SERVICE
12 NORTH  OHIOVILLE  RD
BILL BIETZ
NEW   PALTZ, NY 12561


DIGENNARO SERVICE
107  AMITY  RD
BETHANY, CT 06524


DIGGER TREE SERVICE
2303 OLD YORK ROAD
BORDENTOWN, NJ 08505


DILAURAO'S TREE SERVICE
4266 W. ANDERSON ROAD
CLEVELAND, OH 44121-3555


DILLON TREE SERVICE
480 LAKE STREET
SHREWSBURY, MA 01545


DILORENZO TREE
24 TRICIA BOULEVARD
HIGHLAND, NY 12528


DINCHER & DINCHER
687 CEMETERY ROAD
WILLIAMSPORT, PA 17701


DIRECT TREE SERVICE, LLC
4686 NORTH HWY 61
PERRYVILLE, MO 63775


DISTINCTIVE GARDENS LLC
48 PATRIA ROAD
SOUTH WINDSOR, CT 06074

DJM DISTRIBUTION AND SUPPLY INC.
35 PATRICK LANE, STE 3
POUGHKEEPSIE, NY 12603


DMX, Inc.
P.O. Box 660557
Dallas, TX 75266-0557


DOCHERTY TREE EXPERTS
150 MAIN STREET
SETAUCKET, NY 11733


DODGE TREE
P.O. BOX 516
WENHAM, MA 01984


DOM'S LAWNMAKER,INC.
101 HARBOR ROAD
PORT WASHINGTON, NY 11050


DON MEREDITH TREE
325 SEVENTH KNOBS RD
GAINESBORO, TN 38562


DON SIREK HYDRAULIC SERVICE
3110 INDUSTRIAL DRIVE
FARIBAULT, MN 55021


DON'S  HYRAULIC  INC
25029  DUPONT BLVD
GEORGETOWN, DE 19947


DON'S TREE REMOVAL
433 HILL TOP ROAD
ORANGE, CT 06477


DON'S TREE SERVICE
3800 CANAL STREET
HAMILTON, OH 45011

DONALD SARAUER
2615 135TH AVE
COLFAX, WI 54730

DONE RITE TREE CO
8200 STEWART ROAD
GARY BUTCHER
MERIDIAN, ID 83642

DONOVAN TREE KING
140 HIGHGATE TERRACE
BERGENFIELD, NJ 07621

DORSEY TREE SERVICE
12244 LUSHER ROAD
ST. LOUIS, MO 63138

DORSHAK TREE SERVICE
5140 NORTH 126TH ST
BUTLER, WI 53007

DOUG HOSKINS
193 HARRISTOWN ROAD
SALEM, IN 47167

DOWN TO EARTH LANDSCAPE & TREE
4283 STRASBURG ROAD
STRASBURG, VA 22657

DOWNES TREE SERVICE
65 ROYAL AVE
HAWTHORNE, NJ 07506

DRAKE -SCRUGGS EQUIPMENT INC
P. O, BOX 2549
SPRINGFIELD, IL 62708

DRAKES MAINTENANCE
1687 GRIFFIN RD
WAUCHULA, FL 33873-8640

DREYER'S TREE SERVICE
146 IRIS AVENUE
FLORAL PARK, NY 11001


DROEGE TREE CARE
6770 OLIVE BLVD
ST  LOUIS, MO 63130


DROESSLER BLDG RESTORATION
400 E. HWY 151
PLATTEVILLE, WI 53818


DROP ZONE TREE
RR1 BOX 1749
KUNKLETOWN, PA 18058


DROPRITE TREE AND LANDSCAPING,LLC.
P.O. BOX 163
DANIEL TESSMANN
SOMERS, WI 53171


DRURY BROTHERS
11950 EAST NEWBURG RD
DURANO, MI 48429


DT&L LLC
724 REDDING ROAD
WEST REDDING, CT 06896


DTS TRUCK EQUIPMENT
647 GENENT STREET
SYRACUSE, NY 13204-1341


DUE PROCESS STABLES
264 ROUTE 537 EAST
COLTS NECK, NJ 07722


DUECO
N 4 W 22610 BLUEMOUND RD
BOB DRUMMER
WAUKESHA, WI 53186

```
DUECO  S.D.
N4 W22610 BLUEMOUND  RD
WAUKESHA, WI 53186


DUECO-MN
HY 41 FRONTAGE ROAD.
SHAKOPEEM, MN 55379


DUKE FAMRS FOUNDATION
80 ROUTE 206 SOUTH
HILLSBOROUGH, NJ 08844


DUNN'S TREE SERVICE
P.O. BOX 366
MONTVILLE, CT 06353


DUQUESNE  LIGHT
2833 NEW BEAVER AVE
BLDG #5
PITTSBURG, PA 15233-1003


Dworken, Hillman Lamorte
& Sterczala P.C.
4 Corporate Drive
Shelton, CT 06484


DYER  CYCLE
4501 DYER ST
EL  PASO, TX 79930


E  & S  AERIAL  LLC
3283 HEMLOCK FARMS
ED SCHAFFNER
LORDS VALLEY, PA 18428


E-Z DOES IT
2005 HAFER ROAD
FAYETTEVILLE, PA 17222


E. L. Flowers and Associates
113 Main Street
Sturbridge, MA 01566
```

E.C. TREE
1005 AMHERST PLACE
CHESHIRE, CT 06410


E.Z AUTO SALES
2084 ROUT 73
TIM HIMES
GILBERTSVILLE, PA 19525


EAGLE AUTO BODY
PO BOX 7051
PROSPECT, CT 06712


EARL'S TREE SERVICE
1932 THORNBURG ST
NEW CASTLE, IL 47362


EAST GREENWICH TREE SERVICE
29 MEADOW BROOK ROAD
EAST GREENWICH, RI 02818


EASTCOM UTILITY
1092 COUNTY ROUT 37
PETER VIAU
CENTRAL SQUARE, NY 13036


EASTERN HILLS TREE SERVICE
6001 DEER FIELD ROAD
MILFORD, OH 45150


Eastern Industrial Automation
340 Woodmont Road
Milford, CT 06460


EASTERN METAL WORKS
333 WOOD MONT ROAD
STAN PARNIAWSKI
MILFORD, CT 06460


EASTERN TREE COMPANY
2038 BREON ROAD
MIDDLEBURG, PA 17842

EASTERN TREE EXPERTS
23 ELM STREET
GUILFORD, CT 06437


EASTERN TREE PA
2038 BREON RD
MIDDLEBURG, PA 17842


EC
2901 MARZIPAN LANE
MODESTO, CA 95355


Echo Global Logistics Inc.
22168 Network Place
Chicago, IL 60673-1221


ECONOMY TREE SERVICE
105 SPIDER WEB
CENTERVILLE, MD 21679


ECOTREE SERVICES, LLC
PO BOX 438
AMHERST, OH 44001


ED THE TREEMAN,  LLC
32 CLARK HILL ROAD
PROSPECT, CT 06712


EDGAR'S TREE CARE
317 2ND AVE.
WEST HAVEN, CT 06516


EDGE TREE SERVICE
P O BOX 391
SOUTH HADLEY, MA 01075


EDOWSKI TREE SERVICE
215 OAKHAVEN DRIVE
CORAPOLIS, PA 15108

EDWARD BAISLEY TREE SERVICE
32 COBBLESTONE ROAD
ED BAISLEY
WAPPINGERS FALLS, NY 12590


EDWARDS TREE /ECO TREE
8050 LEAVITT ROAD
AMHERST, OH 44001


EDWARDS TREE&LAND CLEARING
49090 COOPER FOSTER
AMHERST, OH 44001


EFR LANDSCAPING
PO BOX 120020
EAST HAVEN, CT 06512


EHF TREE SERVICE
90 EAST DEERING ROAD
ED FERGUSON
DEERING, NH 03244


EIENBATH TREE SERVICE
49 SWAYING OAKS LANE
TORY, MO 63379


ELDREDGE EQUIPMENT
896 FERN HILL RD
WESTCHESTER, PA 19380


Electric Maintenance Service
P.O. Box 3331
Bridgeport, CT 06605


Electrical Wholesalers
1935 Stratford Avenue
Stratford, CT 06615


ELITE TREE SERVICE, INC.
406 PUEBLO WEST
LAKE QUIVIRA, KS 66217

ELLIOTT'S TREE SERVICE
5695 NORTH STATE RD 135
SALEM, IN 47167


ELLISON TREE
119 HIPPS DR
SIMPSONVILL, SC 29681


Ellsworth Adhesives
W129 N10825 Washington Drive
Germantown, WI 53022


ELM TRUCK MAINTENANCE
730 GENERALS HWY
MILLERSVILLE, MD 21108-2142


ELMER NORTHAM
371 OLD MILLER ROAD
SIGNAL MOUNTAIN, TN 37377


ELY TREE, LLC
PO BOX 439
RICH ELY
MORICHES, NY 11955


EMERALD ORGANIC
10 MARIE LANE
RIDGEFIELD, CT 06877


EMERALD TREE CARE
146 SUMMERFIELD STREET
SCARSDALE, NY 10583


EMPIRE TREE
17305 EGBERT ROAD
WALTONVILLE, OH 44146


Engine Distributors
400 University Court
Blackwood, NJ 08012

ENVIRONMENTAL TREE SERVICE
838 CHESTNUT ST
JERRY MIZANTY
EWNON, PA 18403


EPES INC
580 BELLERVIE RD SUITE 5D
ANNAPOLIS, MD 214409


EQUIPMENT  RENTAL COM.
4788 FIRST AVE NORTH
DULUTH, MN 55802


EQUIPMENT SERVICE
40 AIRPORT RD
HARTFORD, CT 06114


ERICKS TREE REMOVAL
9 CHASE STREET
ERICK VELIZ
BRIDGEPORT, CT 06606


ERLANDSEN TREE CARE
1032 SO SUMMIT VIEW DRIVE
FORT COLLINS, CO 80524


ERWIN TREE CARE, INC.
2591 E. 10th STREET
HOBART, IN 46342-5319


ES METAL
11 ALLREAD ROAD
TERRYVILLE, CT 06786


ESSCO SERVICE
5841 WEST HOFFMAN
LINDENHURST, NY 11757


Estes Express Lines
P.O. Box 25612
Richmond, VA 23260-5612

EVERGREEN ARBORIST,INC.
327 NORTHRUP AVE
MAMARONECK, NY 10543


EVERGREEN LANDSCAPE
710 MORGAN ROAD
CHILI, NY 14546


EVERGREEN NURSERY,INC.
567 WOODRUFF ST
SOUTHINGTON, CT 06489


EVERGREEN TREE COMPANY INC
5 WARD PLACE
OSSINING, NY 10562


EVERGREEN TREE SERVICE
206 SPRING STREET
WAYNE QUAGLIAROLI
WINDSOR LOCKS, CT 06096


EVERLAST TREE CARE
178 APRICOT STREET
JAMES MULHERN
WORCESTER, MA 01603


EWH Spectrum
221 West Chillocothe Avenue
Bellefontaine, OH 43311


EX-CEL TREE  EXPERT
7549 MONTEVIDEO RD
JESSUP, MD 20794


EXCEL HYD
2191 RT 322
WOOLWICH TWP, NJ 08085


F & G LANDSCAPING
BLDG 144 MIDWAY AND MONTEREY
KAPOLEI, HI 96707

FAIRFAX COUNTY DVS
4501 BROOKFIELD CORP. DRIVE
CHANTILLY, VA 20151


FAIRFAX PARK AUTHORITY
4030 HUMMER ROAD
JOE DIAZ
ANNANDALE, VA 22003


FAIRVIEW LANDSCAPING
145 FAIRVIEW AVENUE
STAMFORD, CT 06902


FALLON TREE CARE
12 HAMILTON AVE
SOUTH HAMILTON, MA 01982


FAMILY TREE CARE
227 W GRAND LAKE BOULEVARD
WEST CHICAGO, IL 60185


FARR'S TREE SERVICE
530 FARR LANDING
WATERBURY, VT 05676


FARRELL LANDSCAPING
505 POINT JUDITH ROAD
JEFF FARRELL
NARRAGANSETT, RI 02882


FAST SERVICE TRUCK
310 BENKLEY DRIVE
LUIS FERRANO
NASHVILLE, TN 37211


Fastenal Company
P.O. Box 978
Winona, MN 55987


Faxon Engineering Co.
P.O. Box 330337
West Hartford, CT 06133

```
FedEx
P.O. Box 371461
Pittsburgh, PA 15250-7461


FELIX'S TREE SERVICE
114 N. BROADWAY
WHITE PLAINS, NY 10603


FERRIS
P.O. BOX 288
SHELDONVILLE, MA 02070


FERRIS TREE SERVICE
242 CHANDLER ROAD
ANDOVER, MA 01810


FIELD TECH SERVICE
2040 LIME BLUFF RD.
MUNCY, PA 17756


FILLI'S TREE SERVICE
6 PARK STREET RT 9H & RT 23
CLAVERACK, NY 12513


FINISHING TOUCH TREE CARE
435 PENNSYLVANIA AVE
SUITE 604
GLEN ELLYN, IL 60137


First Insurance Funding Corp.
P.O. Box 3306
Northbrook, IL 60065-3306


FIRST VEHICLE SERVICE
319 SOUTH CARTON RD
COLOGNE, NJ 08213


FISCHER FLEET SERVICES
2021 NORTH 18TH ST
SHEBOYGAN, WI 53081
```

FISHER FLEET SERVICE
2021 NORTH 18TH
SHEBOYGAN, WI 53081


FISHER GROUNDS KEEPING
2261 SOLDIER TRAIL
PANORA, IA 50216


Fisher Manufacturing Systems
37 Capital Drive
Wallingford, CT 06492


Fisher Products
20 North Plains Industrial Rd.
Wallingford, CT 06492


FISHER TREE SERVICE
3490 SIDEWHITE RD
GEORGE  FISHER
BLUFF POINT, NY 14478


FISHER TREE SERVICE
2851 STATE RT36 E & 37
DELAWARE, OH 43015


FITZPATRICK & SONS
2630 CONOWINGO RD.
BRIAN FITZPATRICK
BEL AIR, MD 21015


FLAGG TREE SERVICE
P.O. BOX 666
MATT FLAGG
AYER, MA 01432


FLANAGAN TREE
7 FINLEY DRIVE
SALISBURY MILLS, NY 12577


FLEET MASTERS
422 SPRING ST
WINDSOR LOCKS, CT 06096

Fleet Pride
P.O. Box 281811
Atlanta, GA 30384-1811


FLEET SERVICE
15855 EAST PINE ST BILD 2
TULSA, OK 74116


Fleet Specialties
83 White Oak Drive
Berlin, CT 06037


Fleetmatics
49 Walnut Park, Building 2
Wellesley Hills, MA 02481


FLETCHER MADDOX
2002 WATER LICK
LYNCHBURG, VA 24501


Florig
904 Ridge Pike
Conshohocken, PA 19428


Fluid Power Products, Inc.
302 Turnpike Road
Southborough, MA 01772


Ford Credit
Box 220564
Pittsburgh, PA 15257-2564


FOREST  TREE  SERVICE
16  SCOTTS  DR
OIL CITY, PA 16301


FOREST HILLS CEMETERY
95 FOREST HILLS AVE
JAMAICA PLAIN, MA 02130

FORESTRY  EQPMNT OF VA
12660 E. LYNCHBURG SALEM TPKE
ROY WILCOX
FOREST, VA 24551-3417


FORESTRY EQUIPMENT OF SHELBY
2510 TAYLOR RD
SHELBY, NC 28150


FORREST TATE TREE
28170 COUNTY ROAD 32
ELKHART, IN 46517


FOUR SEASONS TREE SERVICE
23513 NELSON AVE
FORT DODGE, IA 50501


FOX IPM CORP.
1046 PORTION ROAD
FARMINGVILLE, NY 11738


FOX PROFESSIONAL TREE SOLUTION
P.O. BOX 61
CAPE MAY CTHOUSE, NJ 08210


FRAME SERVICE
5681-A DESOTO ROAD
LAKE WORTH, FL 33463


FRANK BULFAMANTE & SON
26 CIRCUIT RD
NEW ROCHELLE, NY 10805


FRANK KENNEDY FORD
4310 OLD NATIONAL PIKE
KATE KYNES
MIDDLETOWN, MD 21769


FRANK SUPPA LANDSCAPING
219 BUTTLER ST
WESTBURY, NY 11590

FRANKLIN TREE SERVICE
R11 BOX 148F
LEE FRANKLIN
GRANVILLE SUMMIT, PA 16926


FRANLART NURSERY
P.O. BOX 931
LITTLE COMPTON, RI 02839


FRANSYL EQUIPMENT
3750 KILLIAN LANE
KIELER, WI 53812


FREIGHTLINER OF SOUTHERN CT
15 EAST INDUSTRIAL RD.
BRANFORD, CT 06405


FRIENDLY TREE
640 TREEMONT AVENUE
TONY LANG
ORANGE, NJ 07050


FRONTIER TREE SERVICE
100 REEVES ROAD
ELLINGTON, CT 06029


FROST  TREE
997  CHESTNUT ST
WAKEFIELD, MA 01880


FTE
166 Pavano Drive
RICHARD BRACKEN
Plainville, CT 06062


G  & A EQUIPMENT
13701 HICKORY CREEK RD
LENOIR CITY, TN 37771


G & G HYDRAULIC SERVICE
720 NORTH LARCH AVE
BRUCE GERLEVE
ELMHURST, IL 60126

G & L TREE SERVICE
2396 KASIER ROAD
PINCONNING, MI 48650


G & M TREE SERVICE
P.O BOX 943
GREG HAMN
STRATFORD, OK 74872


G & N AUTO AND TRUCK
114 EMLEYS HILL ROAD
GORG STILLWELL
CREAM RIDGE, NJ 08514


G & S  INDUSTRAIL
4 LINSEER RD
WEST HATFIELD, MA 01088


G & S TREE SERVICE
P.O. BOX 187
CHARLESTOWN, NH 03603


G & T LEASING INC.
45 MERCHANTS DRIVE
WALPOLE, MA 02081-1799


G Z TREE CARE CT
25 MARJORIE D REIVE
GLEN ZARGO
NORTH BRANFORD, CT 06471


G. BOURNE KNOWLES CO.
267 HUTTLESTON AVE
FAIR HAVEN, MA 02719


G.A.LANDSCAPING
1 CLEVELAND TERRACE
GILBERTO AVA0S
NORWALK, CT 06854


GABREE & SONS
P.O. BOX 349
SWANTON, VT 05488

Gabrielli Truck Sales-Milford
401 Old Gate Lane
Milford, CT 06460


GAGNON LAWN CARE SERVICE
165 SMITH ROAD
THOMASTON, CT 06787


Gallagher Fluid Seal
400 Hertzog Boulevard
King of Prussia, PA 19406


GALLO   TREE
1536 BRACKENVILLE  ROAD
HOCKESSIN, DE 19707


GALLOWAY  CONTRACTOR
847 MORGEN COUNTY HWY
SUNBRIGHT, TN 37872


GALLOWAY TOWNSHIP
300 EAST JIMMY LEEDS ROAD
GALLOWAY, NJ 08201


GARDEN ISLAND TREE CARE
1291 PUUOPAE ROAD
KAPAA, HI 96746


GARDEN STATE TREE & LANDSCAPE
33 MADELINE COURT
HELMETTA, NJ 08828


GARDEN TECHS LANDSCAPING
CONTRACTOR
P.O. BOX 278312
MARIMAR, FL 33027


GARRISON TREE INC.
1240  ROUTE 9
GARRISON, NY 10524

GARRISON TREE,INC.
321 RT. 9
COLD SPRING, NY 10516


GARY'S TREE SERVICE
P O BOX 648
GARY OLDHAM
SHAFTSBURY, VT 05262-0648


GARYS LANDSCAPING
20 Whippoorwill Rd East
Gary Boyd
ARMONK, NY 10504


Gear Products Inc.
1111 North 161st East Avenue
Tulsa, OK 74116


GEFFREY MONGEON
79 PARKER ST
LINCOLN, RI 02865


GENE BRIDGES
1214 CHARLES ST
SHELBY, NY 28152


GENERAL  TREE  SERVICE
P.O.  BOX  2049
RICK IBEY
CLACKAMAS, OR 97015


GENERAL LANDSCAPE CORP
318  WHITING AVENUE
DEDHAM, MA 02026


GENERAL TREE SERVICE COMPANY
4811 KIMBER AVE
BAKERSFIELD, CA 93307


GENESEE TREE SERVICE
554 BILLS ROAD
MACEDON, NY 14502

```
GENTILE TREE
14 LODER RD.
JOE GENTILE
YORKTOWN HGHTS, NY 10598


GENTILE TREE CARE
458 CHESTNUTLAND ROAD
SAM GENTILE
NEW MILFORD, CT 06776


GEORGE BARNES
18 PARKER RD
NEWARK, NY 14513


Gexa Energy
P.O. Box 25236
Lehigh Valley, PA 18001


GICAS CONSTRUCTION
P.O. BOX 387
SHREWSBURY, MA 01545


GIL'S TREE SERVICE
602 SOUTH MAIN
MAQUOKETA, IA 52060


GILMORE TREE
91 FELTER HILL RD.
PAT GILMORE
MONROE, NY 10950


GIOVINAZZO LANDSCAPING
36 MAPLE AVENUE
GLEN COVE, NY 11542


GLAD'S LANDSCAPE & TREE
481830 MABIKU PLACE
WAIMANALO, HI 96796


GLENEAGLES  COUNTRY  CLUB
7667 VICTORY LANE
DINO CORNELLO
DELRAY  BEACH, FL 33446-3155
```

GLENS TOWING
110 NEPPERHAN AVE
ELMSFORD, NY 10523


GOLDEN GATE HIGHWAY
P.O BOX 38
BRAD BURGE
WILDER, ID 83676


GOODS TREE CARE
4401 CHAMBERS HILL ROAD
HARRISBURG, PA 17111


GORDON  FERGUSON
235 CAT ROCK MOUNTAIN  LANE
ROSELAND, VA 22967


Grainger
1120 Moffitt Street
Stratford, CT 06615


GRANVILLE WOODSMITHS
79 CREST LANE
TONY NOVAK
GRANVILLE, MA 01034


GRAVER'S TREE, INC.
55 ROUND HILL ROAD
WETHERSFIELD, CT 06109


GRAYWELL  EQUIPMENT
50  POUND  ROAD BOX 467
OAKDALE, NY 11769-0467


GREAT PACIFIC EQUIPMENT
4500 STATE ROAD
BAKERSFIELD, CA 93308


GREEN EARTH TREE SERVICE
N. 7521 15th DRIVE
NESHKORO, WI 54960

GREEN KEEPERS TREE CARE,INC.
135 COLUMBUS AVE
TUCKAHON, NY 10707


GREEN LEAF TREE AND LAWN CARE
1290 POST ROAD
FAIRFIELD, CT 06824


GREEN MOUNTAIN TREE
11 WANAQUE TERRACE
JOE TROY
RINGWOOD, NJ 07456


GREEN SOUTH EQUIPMENT
9120 NORTH 13 TH ST
GAINESVILL, FL 32653


GREEN STREET TREE CARE
221 FELCH
ANN ARBOR, MI 48103


GREEN TECH CORP
41 UNION ST
JOE DISTASIO
HOLBROOK, MA 02343


GREEN TOUCH  LAWN & TREE
7021 SOUTH EAST 29th ST
JESSON ROSS
TECUMSEH, KS 66542


GREEN TREE CARE & STUMP GRINDING
5082 EAST HAMPTON AVE
DUSTIN LINDATTAL
DENVER, CO 80222


GREEN TREE TOTAL TREE CARE
885 MARLBORO ROAD
LOTHIAN, MD 20711


GREEN VALLY TREE SERVICE
2817 ROSE WOOD AVE
MARIO MENDOZA
CERES, CA 95307

GREENLEAF SERVICES LLC
45 OLD HIGHWAY
WILTON, CT 06897


GREENLEAF TREE SERVICE
87 CASTLEMEADOW RD.
NEWTOWN, CT 06470


Greenlee Textron
25117 Network Place
Chicago, IL 60673-1251


GREENTREE
P.O. BOX 8488
NORFOLK, VA 23503


GREENTREE
17 LEDGEWOOD COURT
NORWICH, CT 06365


GREENTREE LANDSCAPING
815 LINCOLN AVENUE
KEVIN LOGUE
WEST CHESTER, PA 19380


GREENWOOD TREE SERVICE,INC.
46 EAGLE RIDGE LAN
WEST CREEK, NJ 08092


GREER  BROTHERS  INC
6290  LARDON  ROAD  N.E.
SALEM, OR 97305


GREG GICAS TREE SERVICE
40 MONROE STREET
SHEWSBURY, MA 01545


Gregory Services, LLC
P.O. Box 428
Redding Ridge, CT 06876

Griffith Co.
239 Asylum Street
Bridgeport, CT 06610


GROVER LANDSCAPE
6224 STODDARD ROAD
MODESTO, CA 95356-9749


H  &  E  EQUIPMENT  SERVICE
9200  EAST  96TH  AVE
HENDERSON, CO 80640


H & H ARBORISTS, INC
1717 AUTUMN HILL DRIVE
VERONA, WI 53593


H & H WELDING
2135  ELLIS  ROAD
SHELBY, NC 28152


H & S LANDSCAPING
496 DANBURY ROAD
HAROLD HYATT
RIDGEFIELD, CT 06877


HAGERTY TREE
P.O. BOX 1234
VINEYARD HAVEN, MA 02568-0903


HAIGHTS TREE SERVICE
2 WEST RUTLAND ROAD
MILFORD, CT 06460


HAINESPORT AUTO & TRUCK
P.O BOX 449
TOM AMENDOLA
HAINESPORT, NJ 08036


HALDEMAN MFG - HYD
66 INDUSTRIAL DR
UXBRIDGE, MA 01569

```
HAMILTON   TREE
216 WOODS HOLE ROAD
FALMOUTH, MA 02540


HAMILTON CRANE SERVICE
47 OLD POST ROAD
EAST WALPOLE, MA 02032


HANSON TREE SERVICE
590 W. BISON CREEK TRAIL
IRA HANSON
FLORISSANT, CO 80816


HARDER  SERVICE  INC
63 JERUSALEM AVE
HANK HARDER
HEMPSTEAD  LI, NY 11551


HAROLD R BRAZEE CO
21602 LOSALIMOS ST
CHATSWORTH, CA 91311


HARRICANE HYD
70 FRANK MOSSBERG DR
ATTLEBORO, MA 02703


HARRIS TREE CO.
153 CHATTERTON WAY
HAMDEN, CT 06518


HARRIS TREE SERVICE
3129 SOUTHWEST 70th STREET
BUSHNELL, FL 33513


HARRISON  ASSOCIATES  LLC
12 PINE STREET
ABINGTON, MA 02351


HARRISON & ASSOCIATES
P.O. BOX 767
NORFOLK, MA 02056
```

HART FARMS
83 STEWARTSVILLE ROAD
ALBERT HART
STEWARTSVILLE, NJ 08886


HART TREE SERVICE
P.O. BOX 696
BETHEL, CT 06801


HARTNEY  GREYMONT
433 CHESTNUT ST
NEEDHAM, MA 02492-2869


Harts Tree Removal
23 Warner Ave
KEITH HART
West Haven, CT 06516


HARTWOOD TREE
240 MIDLOTHIAN  DRIVE
SOUTHERN PINES, NC 28387


HARV'S TREE SERVICE
37465 DUNEE ST
STERLING HEIGHTS, MI 48310


HARWINTON TREE SERVICE
145 DELAY ROAD
HARWINTON, CT 06791


HASENFUS TREE SERVICE, INC.
44 INDIAN MEADOW ROAD
MIDDLEBOROUGH, MA 02346-3600


HASKELL  TREE
184  ELLICOTT  ROAD
WEST FALLS, NY 14170


HATHAWAY TREE SERVICE
2555 50th AVENUE N W
ROCHESTER, MN 55901

```
HAUPT TREE  CO
P O BOX 156
SHIFFIELD, MA 01257


HAWES HYDRAULICS
31700 WEST 8 MILE
FARMINGTON, MI 48336


HAWKSLEY TREE
17 KING ROAD
WINDSOR, ME 04363


HAWTHORNE BRO. TREE SERVICE
5 CENTER STREET
JOHN HAWTHORNE
BEDFORD HILLS, NY 10507


HAZLLET TREE
7905 RT 40
JOHN MORGEN
SMETTHPORT, PA 16749-4133


HEALEY  TREE WORKS
23 BORDER ST
AMHERST, NH 03031


HEARTWOOD TREE NY
2 NORTHERN BLVD
GERMANTOWN, NY 12526


HEBERT TREE
389 POMPEO ROAD
N. GROSVENORDALE, CT 06255


HEITZ TREE SERVICE
P.O. BOX 238  ROUTE 40
RICHLAND, NJ 08350


HEMLOCK ISLAND TREE  CARE
140 PLYMOUTH STREET
CARVER, MA 02330
```

HENDERSON'S TREE SERVICE
100 HICKORY RIDGE
WHITE RIVER JCTN, VT 05001


HENRY ENTERPRISES, INC.
P.O. BOX 156
HOLLIDAYSBURG, PA 16648


HENSLEY & SONS REPAIR
3661 BETHLEHEM RD.
CHARLOTTE CTHS, VA 23923


HERITAGE COMMERCIAL SERVICES
P.O. BOX 605
MAHOPAC, NY 10541


Heritage Crystal Clean, LLC
13621 Collections Center Drive
Chicago, IL 60693-0136


HERITAGE TREE SERVICE
115 NORTH STREET
JASHUA FORD
ANGELICA, NY 14709


HERMAN BLANKENSHIP
201 READ CIR
HERMAN BLANKENSHIP
PADUCAH, KY 42003


HERON'S TREE SERVICE
135 NORWAY LANE
S. PLAINFIELD, NJ 07080


HERRINGTON TREE
5 BASSETT STREET APT A5
WEST HAVEN, CT 06516


HEW'S COMPANY
190 RUMERY ST
DREW HEWS
S.PORTLAND, ME 04106

HIGGINS TREE SERVICE
P.O. BOX 435
BANTAM, CT 06750


HIGH RIDGE SERVICES
2 HILLSIDE AVENUE
SHELTON, CT 06484


HILL  TOP  TREE SERVICE
34235  CHERRY HILL
WESTLAND, MI 48186


HILL TOP TREE SERVICE
2561 HOOT OWL RAVINE
ERIC HILL
PLACERVILLE, CA 95667


HILL' S  TREE SURGERY
1702  COUNTY RD 290
BRYANT, AL 35958


HILLS TREE AND CRANE
7586 SHADY GROVE ROAD
DARYL H HILL
GRAND RIDGE, FL 32442


HILLSIDE STUMP GRINDING LLC
50 HILL ST
NAUGATUCK, CT 06770


HINE BROS INC
1001 WORDIN AVE
BRIDGEPORT, CT 06505


HOARTY TREE EXPERT
289 COMMON STREET
WATERTOWN, MA 02472


HOFF MOBILE BUCKET TRUCK REPAIRE
2613 WEST WORD DR
FRANK HOFF
FORT WAYNE, IN 46809

HOLIDAY TREE SERVICE
1381 PINE DRIVE
ANDY ELLIS
BAY SHORE, NY 11706


HOLLY TREE SERVICE
P.O BOX 199
GREENWOOD LAKE, NY 10925


HOLT TREE SERVICE
P.O. BOX 728
WESLACO, TX 78596


HOME TREE SERVICE
1791 DUBLIN ST
JOE CANALE
VIMONT LAVAL, QC H7M2T4
CANADA


HOOPER CORP.
2030 PENNSYLVANIA AVE.
PAUL MICHOR
MADISON, WI 53704


HOOSIER TREE
2901 GRANGE HALL RD N.E.
CORYDON, IN 47112


HOOVERS TREE SERVICE
P.O. BOX 613
MARQUETTE, MI 49855


HORGAN TREE EXPERTS
741 CONTENTION LANE
TERRY HORGAN
BERWYN, PA 19312


HOWARD GAFFIN
44 FARNHAM ROAD
ROWLEY, MA 01969-1643


HOWARD ROUX
1307 NORTH 32TH  ROAD
0TTAWA, IL 61350

HOWARDS TREE SERVICE,INC.
436 WINDSOR PLACE
OCEANSIDE, NY 11572


HOWELL TREE CARE
831 MAZE BLVD
MODESTO, CA 95351


HUCK'S STUMP GRINDING
33 Carmen Rd
TIMOTHY HUCK
Amherst, NY 14226


HUDSON COUNTY PARK
LINCOLN PARK ADMIN BUILDING
JOE OLIVIER
JERSEY  CITY, NJ 07304


HUNDLEY TREE SERVICE
146 BELMONT AVENUE
TROOPER, PA 19403


HURRICANE HYDRAULIC SERVICE
P.O. BOX 3743
MIKE CARROLL
ATTLEBORO, MA 02703


HUTCHINSON TREE CARE
P.O.BOX 235
NEW CANAAN, CT 06840


HYD  HOSE & EQUIPMENT
3490 ENTERPRISE RD
NAPLES, FL 34104


HYD SERVICE PLUS
1749 NORT POWER LINE
POMPANO BEACH, FL 33069


HYD SPECIALTIES
2865 WHEELAND SCHOOL RD
PROSPERITY, SC 29127

HYDRAULIC  REBUILDERS
2107  NORTH 7TH ST
WEST  MONROE, LA 71291


HYDRAULIC  SHOP
8375-2 NEW KINGS  REOAD
JACKVILLE, FL 32219


HYDRAULIC EQUIPMENT SERVICE
2816 WALNUT ROAD
SEWARD, NE 68434


Hydro Air
243 State Street
North Haven, CT 06473


HYDRO POWER INC
318 AIRPORT ROAD
EARL CAER
PEARL, MS 39208


I 80 EQUIPMENT
120 WALNUT LANE
COLONA, IL 61241


IBBITSON TREE SERVICE
5 HILLTOP DRIVE
OLD SAYBROOK, CT 06475


IHS LAWN AND TREE CARE INC
431 APPIAN WAY
VENICE, FL 34293


IMPERIAL TREE SERVICE
20 BELLEVUE DRIVE
TREASURE ISLAND, FL 33706


INDEPENDENT EQUIPMENT SERVICE
49 LITTLE HARBOR WAY
DEERFIELD BEACH, FL 33441

INDEPENDENT TREE SERVICE
P.O. BOX 82069
JERRY UPCAVAGE
TAMPA, FL 33682


INDUSTRIAL DISTRIBUTION GROUP
2100 OAKS PARKWAY
DAVID PROCTOR
BELMONT, NC 28012


INDUSTRIAL HYD SERVICE
165 DODGE AVE
STRATFORD, CT 06615


INDUSTRIAL LIFT  INC
1905 ROUTE 206
VINCENTOWN, NJ 08088-2507


Industrial Seals Inc.
104060 Markison Road
Dallas, TX 75238


INDY  AERIAL TRUCK
5608 MASSACHUSETTS AVE
INDIANAPOLIS, IN 46218-2571


INSULATOR MAINTENANCE CO
258 BRENTWOOD DRIVE
TOM CUMBERLEDGE
COGAN STATION, PA 17728


INTEGRAL TREE & LANDSCAPE
267 SOUTH ROAD
STANFORDVILLE, NY 12581-9750


INTEGRITY  TREE  SERVICES
5926 FILLMORE
ALLENDALE, MI 49401-9394


INTEGRITY SALES, INC.
18915 BULL RAPIDS ROAD
SPENCERVILLE, IN 46788

INTERATIONAL ALERT ACADEMY
ONE ACADEMY BLVD
BIG SANDY, TX 75755


Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114-0326


Interstate Battery System-CT
P.O. Box 715
Killingworth, CT 06419


IRA WICKES  INC
11 MCNAMARA ROAD
JIM WICKES / RAMON CRUZ
SPRING  VALLEY, NY 10977


IRON  TECHNICS
P.O. BOX 844
WOODINVILLE, WA 98072


IRVINGTON TOWNSHIP
1 CIVIC SQUARE
IRVINGTON, NJ 07111


ISELIN TREE EXPERTS
65 D NATHANS LANE
MADISON, CT 06443


ISLAND  MOBILE
94-148  LEOWAENE ST
WAIPAHU, HI 96797


ISLAND TREE SERVICE
61505  MAIN ROAD
SOUTHOLD, NY 11971


J  &  J TREE
18 SADDLE ROCK RD
VALLEY STREAM, NY 11581

```
J &  J  TREE SERVICE
14 PARKER ROAD
ASHLAND, MA 01721


J & D POWER EQUIPMENT
29 RAYMOND ROAD
DEERFIELD, NH 03037


J & J SWISS PRECISON
160 WEST INDUSTRY COURT
DEER PARK, NY 11729


J & J TREE CARE
9520 E. COLORADO AVE
DENVER, CO 80247


J C TOTAL TREE CARE
51 MEADOWMERE ROAD
STRATFORD, CT 06614


J FRANK INC
P.O. BOX 133
CLOSTER, NJ 07624


J J STUMP GRINDING
9398 CHESTNUT RIDGE RD
MIDDLEPORT, NY 14105


J M L TREE SERVICE
308 ARTILLERY COURT
ODENTON, MD 21113


J P TREE SERVICE
53 MAIN STREET #15
JUSTIN MORENZETTI
MEDWAY, MA 02053


J R S  TREE SERVICE
105 CHURCH RD
MATAWAN, NJ 07747
```

J W STUDLEY - COVENTRY, RI
47 INDIAN TRAIL
COVENTRY, RI 02816


J&J TREE SERVICE - DENVER CO
1311 S. GLENCOE STREET
DENVER, CO 80222


J. WILLIAM FOLEY
26 CROUCH ROAD
BRANFORD, CT 06405


J.A. ROMAN  TREE
15533 SOUTH WEST 102 COURT
MIAMI, FL 33157


J.A. Jackson
430 Center Street
Mamaroneck, NY 10543


J.M.L TREE SERVICE
1997 ANTRIM DRIVE
MILLERSVILLE, MD 21108


J.P. CARLTON COMPANY
121 JOHN DODD ROAD
SPARTANBURG, SC 29303


J.T.'S TREE SERVICE
14 PARKER ROAD
ASHLAND, MA 01721


J.W. FOLEY
4  OXFORD RD
MILFORD, CT 06460


JACK WALKER ELEC.
45 BENNER RD
RED HOOK, NY 12571

JACKSON EQUIPTMENT
P.O.BOX 25
ROBERT JACKSON
MONCKS CORNER, SC 29461


JACOBSON TREE EXPERTS
8019 S. BRETT AVE.
SIOUX FALLS, SD 57108


JAFLO INC
P.O.BOX 279
OREFIELD, PA 18069


JAMES   KESSLER
8391 BODKIN AVE
PASADENA, MD 21122-4739


JAMES IRISH
47 MONTGOMERY ROAD
SKILLMAN, NJ 08558-2004


JAMES MALONEY & SON
TREE SERVICE
87 MAPLE ROAD
WEST  MILFORD, NJ 07480


Jameson Corp. LLC
P.O. Box 1030
Clover, SC 29710


JAMESON TREE SERVICE
PO BOX 2
WOODBINE, MD 21797


JAMISON MENDALL TREE SERVICE
156 EAST HARTFORD ROAD
JAMISON MENDALL
UXBRIDGE, MA 01569


JANDREAU TREE SERVICE
680 ALLEN AVE
PETER JANDREAU
MERIDEN, CT 06451

```
JARP
P.O. BOX 923
WAUSAU, WI 54402


Jarp Industries
1051 Pine Street
Schofield, WI 54476


JASON PILLA CO.
267 S. MANNHEIM AVE
EGG HARBOR CITY, NJ 08215


JAYDEE TREE & STUMP REMOVAL
12  HEDGEHOG ROAD
TRUMBULL, CT 06601


JD Lawncare & Tree Removal
190 Smith St
JOE D'AMICO
Middletown, CT 06457


JEFF  WILLIAMS
2776  LEE JACKSON  HWY
STAUNTON, VA 24401


JEFF'S TREE SERVICE
520 CREAMERY ROAD
HINSDALE, MA 01235


JEFFS TRUCK
520 CREAMERY ROAD
HINSDALE, MA 01235


JENKINNSON TREE SERVICE
4046 FURSE RD
PINE WOOD, SC 29125


JENN LIFT
282 LAVISTA
SOUTH FALLSBURG, NY 12779
```

JERRY O'BRIAN & SONS
P.O. BOX 4186
GREENWICH, CT 06830


JERRY SMITH
NORTH 144 WEST 16885
JACKSON, WI 53037


JIM  VILLIPART
178 SWEETMANS
ENGLISHTOWN, NJ 07726


JIM CLEVELAND
59 PROSPECT AVE
PLATTSBURGH, NY 12901


JIM MURPHY TREE SERVICE
148 WEED AVE
JIM MURPHY
HAWTHORNE, NY 10532


JIM SHULTZ TREE SERVICE
28053 BRADLEY ROAD
JIM SHULTZ
SUN CITY, CA 92586


JIM WALSH TREE
15135  INA DRIVE
PHILADELPHIA, PA 19116


JIM'S TREE SERVICE
35 RIDGEDALE ROAD
MONROE, CT 06468


JIM'S TREE SERVICE
1614 SHADY LANE
MT. BETHEL, PA 18343


JIMMY O'BRIEN &SONS
114 CELETANO DR
NAUGATUCK, CT 06770

JIMMYZ COMPLETE SERVICES
P.O. BOX 7357
PROSPECT, CT 06712


JLS TREE SERVICE
P.O. BOX 35
MILLERS FALL, MA 01349


JOE  MANDILE
21 MAPLE  STREET
EMERSON, NJ 07630


JOE GERMER
640 GEORGETOWN DENVER ROAD
CRESCENT  CITY, FL 32112


JOE PELLEGRINO TREE
5 BROOKSIDE ROAD
WESTERLY, RI 02891


JOE REGAN TREE WORKS
37 FRONT STREET
HOPKINTON, MA 01748


JOES AUTO
3680A COUNTY 305
ELKTON, FL 32033


JOHN  MCKENNEY
171 PLEASANT  STREET
RICHMOND, ME 04357


JOHN B.WARD & CO.,INC.
P.O. BOX 280
BRYN MAWR, PA 19010-0280


JOHN DAWSON
496 SUNNYSIDE AVE
ELMHURST, IL 60126

JOHN FITZGERALD
44 BRIDGE ST
FAIR HAVEN, MA 02719


JOHN LENOX
44 BARNETT DRIVE
NORTH HAVEN, CT 06473


JOHN PARKS
31 WHITNEY STREET
SAUGUS, MA 01906


JOHN REURINK
803 NORTH VELLAMY ROAD
IONIA, MI 48846


JOHN SHIFFLETT TREE SERVICE INC
110 BRIAN AVE
JOHN SHIFFLETT
BRIDGEWATER, VA 22812


JOHN W. FIELD
167 NORFOLK ROAD
SOUTHFIELD, MA 01259


JOHN WEST JR TREE SERVICE
P O BOX 542
JOHN WEST, JR
HOLLBROOK, MA 02343


JOHN'S TREE EXPERTS
97 SOUTH BAY DRIVE
MASSAPEQUA, NY 11758


JOHN'S TREE SERVICE
37125 JOY ROAD
WESTLAND, MI 48185


JOHN'S TREE SERVICE
5607 13TH AVENUE
JOHN CHRISTENSEN
KENOSHA, WI 53140

JOHN'S TREE TRIMMING
980 MOONLIGHT LANE
BROOKSVILLE, FL 34601


JOHNS TREE SERVICE
23 PORT MUTTAY RD
PORT MURRAY, NJ 07865


JOHNSON TREE SERVICE
4545 BIG HILL ROAD
LIBERTY, TN 37095


JONES BROS. TREE
& LANDSCAPE CO.
7892 SUMMER AVENUE
BARTLETT, TN 38133


JONES BROTHERS TREE SURGERY
PO BOX 7109
HILTON HEAD ISLAND, SC 29938


JOSEPH  BARBER
3333 DOUGLAS RD
PANAMA  CITY, FL 32405


JOSEPH  PELLEGRINO TREE
5 BROOKSIDE  ROAD
WESTERLY, RI 02891


JP Carlton Company
121 John Dodd Road
Spartanburg, SC 29303


JR'S TREE SERVICE
P.O. BOX 29
CUTCHOGUE, NY 11935


JSP TREE SERVICE, LLC
193 NOBLE HILL ROAD
JEFF PHILIPS
OAKDALE, CT 06370

JUAN OCHOA
809 EAST MAIN ST #36
STAMFORD, CT 06902


JUST TRUCK REPAIR
21 GARFIELD AVE
BAYSHORE, NY 11706


K &  M TRUCK REPAIR
552 B RT 25A
MOUNT SINAI, NY 11766


K & J TREE SERVICE
128 STRONG ROAD
SOUTH HAMPTON, MA 01073


K & T  TREE SERVICE
128 STRONG RD
SOUTH HAMPTON, MA 01073


K A HONKALA TREE SERVICE
P.O. BOX 533
KEITH HONKALA
WESTMINSTER, MA 01473


K.E. BEAL CO.
5332 SOUTHWEST EIGHTH COURT
KENNETH BEAL
CAPE CORAL, FL 33914


K.M.M PROPERTY MANAGEMENT
85 ROUTE 37
NEW FAIRFIELD, CT 06812


K.W REESE
P.O. BOX 298
MERCERSBURG, PA 17236


K.W. LAWN MAINTENANCE
2040 NORTHWEST  38TH AVE
OKEECHOBEE, FL 34972

KAISER TREE
P.O. BOX 548
NORTH KINGSTOWN, RI 02852-5209


KAMEN TREE
43 OLD NORTH STAMFORD ROAD
STAMFORD, CT 06905


KANE TREE & LANDSCAPE
PO BOX 245
BELLINGHAM, MA 02019


KANSAS CITY TREE
5217 WALMER ST
MISSION, KS 66202


Karl Kuemmerling
129 Edgewater Avenue N.W.
Massillon, OH 44646


Kaydon, Inc.
2860 McCracken Street
Muskegon, MI 49441


KBI KERNS BROS, INC
400 W OAK STREET
ALLEN KERNS
UNION CITY, IN 47390


KEARNS TREE SERVICE
49 LINCON STREET EXT
FRANK KEARNS
NATICK, MA 01760


KEGG'S EQUIPMENT SERVICE
951 A PROGRESS ROAD
CHAMBERSBURG, PA 17201


KEITH TREE SERVICE
143 BANGER JUNCTION RD
BANGOR, PA 18013

KEITH'S LANDSCAPING
48 BUTTERICK ROAD
TORRINGTON, CT 06790


KEN KAZEL, INC
239 MILL ROAD
YAPHANK, NY 11980


KEN'S TREE SERVICE
6109 RT 20A
WARSAW, NY 18951


KENDRICK'S TREE & LAWN
227 LAFITTE CRESCENT
FT WALTON BEACH, FL 32547


KENNEDY TREE COMPANY
PO BOX 551285
FORT LAUDERDALE, FL 33355


KENNORE DPW
2378 ELMWOOD AVENUE
BUFFALO, NY 14217


KENS TREE CARE
401 PAULDING AVE
NORTHVALE, NJ 07647-1430


KENS TREE SERVICE
6224 EVERSON GOSHEN ROAD
EVERSON, WI 98247


KERNS BROTHERS INC.
400 W. OAK STREET
UNION CITY, IN 47390


KEVIN HOLDEN INC.
800 WEST ROAD
RICHMOND, MA 01254

KEVIN TOENYAN STUMP GRINDING
8335 GREENWOOD ROAD
KEVIN TOENYAN
BAXTER, MN 56425


Key Knife, Inc.
19100 S.W. 125th Court
Tualatin, OR 97062


KIMBALL TREE
43 BACK RD
DANVILLE, NH 03819


KINDER BROS
315 HOPE STREET
SAMUEL KINDER
BRISTOL, RI 02809


Kindt Collins Co.
P.O. Box 5371
Columbus, OH 43271-5371


KINY TREE
1388 SOUTH MERIDIAN
MIDLAND, MI 48640


KIRK SHORT TREE SERVICE, INC
1322 WISTERIA LANE
SAINT CLAIR, MO 63077


KLEIN EQUIPMENT
PO BOX 119
MONTGOMERY CREEK, CA 96065


KLF ARBORISTS
8 FLORAL HEIGHT ROAD
NEWTOWN, CT 06470


KNAPP TREE SERVICE
P.O. BOX 264
ANDY KNAPP
GEORGETOWN, CT 06829

KNERR TREE SERVICE
328-NORTH MECHANICE
CHARLES KNERR
FREDERICKSBURG, PA 17026


KNOWLES TREE SERVICE
PO BOX 346
NORTH HAMPTON, NH 03862


KOA Camp Grounds
4513 State Rd 46
Mims, FL 32754


KOCH  TREE
394  RT 25 A
MOUNT SINAI, NY 11766


KOCKER TREE SERVICE
256 WINDING ROAD
ORANGEVILLE, PA 17859


KODIAK TREE EXPERTS
177  LARCH  AVE
TEANECK, NJ 07666-2307


KONKAPOT PROPERTY SERVICES
P.O. BOX 68
MILL RIVER, MA 01244


KPA LLC
P.O. Box 203768
Houston, TX 77216-3768


KRAMER TREE
300 CHARLES COURT
WEST CHICAGO, IL 60185


Krawiec Tree Service Inc
60 Pineledge Rd.
MARK KRAWIEC
Greenville, RI 02828

KREINER PAINTING
9249 WORTH ROAD
UNION  CITY, OH 45390


KTI UTILITY CONST & MAINT
24 1/2 RICHDALE DRIVE
WILTON, CT 06897


L & B TREE SERVICE
39 BELCHERTWN ROD
BRIAN SAMPSON
THREE RIVERS, MA 01081


L.F. BEAN REPAIR  SERVICE
PO BOX 205
Weare, NH 03281-4218


L.F. Powers Co., Inc.
40 South Fifth Street
Waterbury, CT 06708


LACASSE   SERVICE
16953 FOREST BLVD
GARY LACASSE
HUGO, MN 55038


LACHANCE TREE
37 BUCKRIDGE ROAD
HARWINTON, CT 06791


LAKE TREE SERVICE
16101 255TH AVE
SPIRT LAKE, IA 51360


LAKEVIEW AUTO INC
2684 BERLIN TPKE
BERLIN, CT 06037-4029


LAMAYS TREE SERVICE
191 DEPOT ROAD
GREENLAWN, NY 11740-2518

LANDSCAPE MANAGEMENT LLC
P.O. BOX 42
CENTERBROOK, CT 06409


LANDSCAPE SERVICES CORP
2810 PA'A STREET, SUITE 8
THOMAS ACEVES
HONOLULU, HI 96819


LANDSCAPE UNLIMITED
P.O BOX 452
STONINGTON, CT 06378


LANGSTON TREE SERVICE
4751 NW 155TH ST.
TRENTON, FL 32693


LANGSTON TREE SERVICE
5720 LITTLE STATION RD
MARSHVILLE, NC 28103


LANOUE  TREE
100 FORT LUCAS ROAD
COLRAIN, MA 01340


LARCHMOMT TREE CARE
1201 PALMER AVE
SAUL RUEDA
LARCHMONT, NY 10538


LARRISON TREE SERVICE
418M E 6TH ST
HOLTON, KS 66436


LARRY  HENSON
117  ROCKING HORSE LANE
WAYNESVILLE, NC 28786


LARRY'S LAWN SERVICE
& SNOWPLOWING, LTD.
3951 EASTERN S.E.
GRAND RAPIDS, MI 49508

LATKA LANDSCAPING
18 LISA DRIVE
SHELTON, CT 06484


LAUDERDALE TREE SERVICE
4320 SOUTH WEST 74TH AVE
DAVEY, FL 33314


LAUREL KNOLL FARM
387 NONNEWAUG ROAD
TONNY BUTKUS
BETHLEHEM, CT 06751


LAVELLE TREE SERVICE
31 COBB AVENUE
YARMOUTH PORT, MA 02675


LAWN TREE  LANDSCAPPING
4590 LOWER RIVER ROAD
PETER GRANNGE
LEWISTON, NY 14174


LAWRENCE STUMP REMOVAL
17082 GEORGETOWN WAY
ROSEMONT, MN 55068


LAWRENCES CORRECTIVE
TREE CARE INC.
5 BLUE SPRUCE DRIVE
MARK LAWRENCE
COVENTRY, RI 02816


LEAF
P.O. Box 644006
Cincinnati, OH 45264-4006


LEAVENWORTH TREE FARM
749 COLEMAN ROAD
CHESHIRE, CT 06410


LEAVITT TREE SERVICE
385  PLAIN ROAD
WEST GREENWICH, RI 02817

```
LEE'S TREE SERVICE
16 OCTOBER LANE
TRUMBULL, CT 06611


LEE'S TREE SERVICE
16105 MORROW ROAD
LEE PEYTON
POOLESVILLE, MD 20837


LEES TREE SERVICE
13 SOUND CREST
NORTH PORT, NY 11768


LEFEVER TREE
22   KILKENNY ROAD
UNADILLA, NY 13849


LEGGETT TREE SERVICE
4085 ROUTE 31
ROY LEGGETT
CANASTOTA, NY 13032


LEHIGH VALLEY TREE SERVICE
652 WOOD LANE
FRANK KRASCIR
BREINIGSVILLE, PA 188031


LENNY TREE SERVICE
400  SOUTH LAKE ST
GREENVILLE, TN 37743


LENNY'S TREE
780B MAIN ST.
LEONARD SHERMAN
WEST WARWICK, RI 02893


LEO SIMKINS
300 PRENTICE STREET
HOLISTON, MA 01746-1019


LEONARD KANUBER
10625 WISPERING PINE ROAD
FREDERIC, WI 54837
```

LEVESQUE TREE SERVICE
P.O. BOX 528
SWANSEA, MA 02777


LEVESQUE TREE SERVICE-MA
213 RIVER RD
ANDOVER, MA 01810


LEVIS TREE SERVICE
23 LOOMS STREET
ELIZABETH, NJ 07206


Levy Diamond Bello & Assoc LLC
497 Bic Drive
Milford, CT 06460


Lewin P&H Supply
116 Kings Highway East
Fairfield, CT 06432


LEWIS TREE SERVICE
P.O BOX 281
KEYSVILLE, VA 23947


LEWIS TREE SERVICE
300 LUCIUS GORDON DR
RANDY NELSON
WEST HENRIETTA, NY 14586


LEWIS TREE SERVICE VA
6324 CRAFTONS GATE HWY
DRAKES BRANCH, VA 23937


LEWIS UTILITY TRUCK
628  NORTH  PORTLAND  ST
RIDGEVILLE, IN 47380


Liberty International Trucks
1400 South Willow Street
Manchester, NH 03103

Liftpro By Nesco, Inc.
4949 Seville Road
Duluth, MN 55811


LIGHTS ENTERPRISES
P. O BOX 710
ASHLAND, KY 41105


LINCOLN  TREE
784  MAIN STREET
ACTON, MA 01720


LINDON TREE SERVICE
38 PROVIDENCE PIKE
EASTFORD, CT 06242


LINKOUS LAWN SERVICE
240 RAILROAD STREET
DARRELL LINKOUS
CHRISTIANSBURG, VA 24073


LINWOOD McCALISTER
699 VERNALBUTLER ROAD
CAIRO, NY 12413


LITTLE C TREE SERVICE  INC
1990  WALL AVE
OGDEN, UT 80444


LIVEOAKS TREE
61 SETON HALL
OAKLAND, NJ 07436


LIVING ASSETS
5 HAWTHORNE HILL ROAD
NEWTOWN, CT 06470


LLC TREE CARE
18  CENTRAL ST
NORWOOD, MA 02062

```
LLOYD TREE  SERVICE
3396 MONTICELLO  DRIVE
VIRGINA   BEACH, VA 23464


LOBEL TREE SERVICE
621 LOWELL STREET
PEABODY, MA 01960


LOGSDON & SON  INC
P.O. BOX 1182
BEDFORD, IN 47421


LONG HILL TREE
62 SPRING HILL RD
TRUMBULL, CT 06611


LOOKS GREAT SERVICES
7 LAWRENCE HILL ROAD
CHRIS LANE
HUNTINGTON, NY 11743


LOUIES TREE SERVICE LLC
430  WEST ROAD
SALEM, CT 06420


LOUIS MASTERGEORGE
305 CAMP STREET
MIDDLETOWN, CT 06457


LUCAS  TREE EXPERTS
PO BOX 958
PORTLAND, ME 04104-0959


Lucas Industrial
P.O. Box 293
Cedar Hill, TX 75106


LUKES  HEAVY EQUIPMENT
2300 SOUTH WEST 66 TERRACE
FORT LAUDERDALE, FL 33317
```

```
LUMBERJACK
20 RAYFIELD ROAD
DAVE HILLNER
MARSHFIELD, MA 02050


LUMBERJACK TREE SERVICE, INC.
262 PERRY HIGHWAY
PITTSBURGH, PA 15229


LUNDIFF TREE CARE
8064 STATE ROUTE 124
RICHARD LUNDIFF
HILLSBORROW, OH 45133


LUTZ TREE SERVICE
65 BERKELEY ROAD
MIDDLETOWN, CT 06457


LUXTON TREE SERVICE
232 YANKEE ROAD LOT 354
RICHARD LUXTON
QUAKERTOWN, PA 18951


LYNN'S TREE SERVICE
2235 PLEASANT VIEW  ROAD
RUSSELLIVE, AR 72802


LYON TREE SERVICE
262 HAWKINS AVE
MICHAEL LYON
RONKONKOMA, NY 11779


M & M INDUSTRIAL
4214 HAWKINS N. E.
ALBUQUERQUE, NM 87104


M & M PEST AND TREE
37 BROADWAY
GREENLAWN, NY 11740


M & M TREE SERVICE
6009 ELEANOR DRIVE
TAMPA, FL 33634
```

M & M TREE SERVICE
8844 WEST CALUMET ROAD
BOB MILLER
MILWAUKEE, WI 53224


M & P TREE PRO
110 CUMQUAT ROAD NW
LAKE PLACID, FL 33852


M & T SERVICES
P.O. BOX 6066
WALLINGFORD, CT 06492


M . FLAGG TREE SERVICE
P.O. BOX 236
MARK FLAGG
LUNENBURG, MA 01462


M C TREE CARE
132 CHIMNEY SWEEP HILL RD
MIKE CHAPUT
GLASTONBURY, CT 06033


M L TREESCAPES
PO BOX 2718
MICHAEL LENAHAN
SOUTHAMPTON, NY 11969


M. GEDNEY TREE SERVICE, INC.
39 CEDAR PLACE
MARK GEDNEY
RYE, NY 10580


M. Jacobs & Sons Inc.
Two Factory Street
Derby, CT 06418


M.A.N. COMPLETE TREE
P.O. BOX 710
MAHOPAC, NY 10541


M.C. CLEMENTS
278 OAK LANE
VINEYARD HAVEN, MA 02568

M.LATO EXCAVATING
17 DAIRY FARM RD
MIKE LATO
NORWALK, CT 06851


M.S.FEDORKO
274 MALLARD DR
ORANGE, CT 06477


M.W. SHUHI,SR.
GOODHOUSE ROAD
LITCHFIELD, CT 06759


MAC'S  TREE  SERVICE  INC
1405  WEST 19 TH STREET
ELDORADO, AR 717300


MAC'S TREE SERVICE
255 FAYS AVENUE
LYNN, MA 01904


MAC-O-CHEE VALLEY TREE SERVICE
1155 TOWNSHIP RD. 31  SOUTH
BELLEFONTAINE, OH 43311


MACIEL TREE
P.O. BOX 1406
WEST TISBURY, MA 02575


MACKIE HALE
10-371  CATO SPRINGS RD
FAYETTEVILLE, AR 72701


MAD BEAVER STUMP GRINDING
2 WEST STREET
JEFF DALTON
WOODBRIDGE, CT 06525


MADDOX ENT
3357 THOMAS JEFFERSON ROAD
FOREST, VA 24551-4033

```
MADISON COUNTY TRANSIT
P O BOX 7500
WAYNE GROMADZKI
GRANITE CITY, IL 62040-7500


MAHWAH TREE
PO BOX 514
TIM SHEEKEY
MAHWAH, NJ 07430


MAINE TREE SERVICE
3142 BROADWAY
RICH MCLAIN
GLENBURN, ME 04401


MAINS & MAINS ELECTRIC
11 ANNADALE STREET
ARMONK, NY 10504


MALEC  TREE SERVICE
24  LARK INDUSTRAIAL PARKWAY
GREENVILLE, RI 02828


MALONEY & SON TREE SERVICE
87 MAPLE ROAD
WEST MILFORD, NJ 07480


MALTBY & COMPANY,INC.
30 OLD PAGE STREET
STOUGHTON, MA 02072


MAN TREE
PO BOX 710
MAHOPAC, NY 10541


MANCHESTER TREE
& LANDSCAPING, INC.
2970 MAIN ROAD
JOHN COLE
TIVERTON, RI 02878


MANLEY, DEAN
55 Rockland Ave
Stratford, CT 06614
```

MAPLEWOOD TREE EXPERTS
205 RUTGERS STREET
BOB MACINTOSH
MAPLEWOOD, NJ 07040


Mar-Len Printing & Mailing
155 New Haven Avenue
Derby, CT 06418


MARCHION FAUCHER ENTERPRISES
336 STAMM ROAD
NEWINGTON, CT 06111


MAREK TREE & LANDSCAPING
83 DOLAN AVE
ANDRU MAREK
Vineyard Haven, MA 02568


MARK CRANE
16034 MARICOPA HWY
OJAI, CA 93023


MARK MARIANNI, INC.
45 BEDFORD ROAD
ARMONK, NY 10504


MARK PRECISION TREE
917 MORRIS AVENUE
WESTFIELD, NJ 07090


MARKS PUMP SHOP
2046 LONG RAPIDS RD
ALPENA, MI 49707


MARKS REPAIR
685 WEST GOODNER
NASVILLE, IL 62263


MARKS TREE SERVICE
1 TEAL DR
FAIRPORT, NY 14450

MARKS TREE SERVICE ME
61 DEER ROAD
LEWISTON, ME 04240


Marmon Keystone
P.O. Box 375
Southampton, MA 01073


MARROTTE'S TREE SERVICE
P O BOX 329
STORRS, CT 06268


MARRY  TREE SERVICE
1021 UNION VALLEY ROAD
WEST  MILFORD, NJ 07480


MARTIN GANTNIER
12 BROOKDALE STREET
WOLCOTT, CT 06716


MARTINS TREE SERVICE
9139 WEST COUNTY ROAD 25 SOUTH
LOGANSPORT, IN 46947


Massachusetts DCR / MHQ
401 Elm Street
Marlborough, MA 01752


Massachusetts Dept. Revenue
P.O. Box 55140
Boston, MA 02205-5140


Master Electric
201 Commerce Drive
Fairfield, CT 06825


Matco Tool
83 Cedar Hill Road
Milford, CT 06461

MATHER TREE SERVICE, INC.
6172 RAVEN STREET
BURLINGTON, WI 53105


MATTHEW R. FOTI TREE
30 FAIRBANKS ROAD
LEXINGTON, MA 02421-7729


MATTS TREE SERVICE
4 HORSESHOE LANE
MILLBURY, MA 01527


MATTY'S TREE SERVICE
58 MEADOW ROAD
LAFAYETTE, NJ 07848


MAYOTTE'S TREE SERVICE
3634 BONNYVALE RD
CHUCK MAYOTTE
GUILFORD, VT 05301


McCRAKEN TREE EXPERTS
74 TOLMAN AVENUE
LEOMINSTER, MA 01453


McCULLOUGH TREE EXPERTS CO., LLC
140 NEILSON ROAD
SUSSEX, NJ 07461


MCDONOUGH  TREE  SERVICE
623  SOUTH  TORBERT  LANE
JERSEY  SHORE, PA 17740


MCFALL TRUCK REPAIR
40  WEST MANLOA  RD
HAVERTOWN, PA 19083


McGALLIARD, BRUCE
32 CROMWELL ROAD
NORTH HAVEN, CT 06473

```
MCGINTY BROTHERS
3744 CUBA ROAD
RUSS HYAH
LONG GROVE, IL 60047


McKENNEY TREE SERVICE
171 PLEASANT STREET
RICHMOND, ME 04357


MCLELLAN TREE
145 BRICKYARD ROAD
FARMINGTON, CT 06032


McMaster-Carr
473 Ridge Road
Dayton, NJ 08810-0317


McMILLAN PROFESSIONAL TREE
3 RIVERSIDE AVENUE
SACO, ME 04072


McNichols Co.
45 Power Road
Westford, MA 01886-4111


MCNUTT TREE
4969 GAME FARM ROAD
URBANA, OH 43078


McWeeney Marketing Group, Inc.
P.O. Box 989
Orange, CT 06477-0989


MEAD BROS
30 SHAWHEEN AVE
BOB MEAD
BEDFORD, MA 01730


MEENHAN  TREE
P.O. BOX 88
EDWARD MEEHAN
WESTFORD, VT 05494
```

MEIER TRUCK REPAIR
5501 FERMRITE  DR
MADISON, WI 53718


MENEAR'S  TREE SERVICE
289 COX LANE
CAPE MAY, NJ 08204


MERCER TREE SERVICE
1437  NOTINGHAM WAY
TRENTON, NJ 08609


MERCIER'S TREE
7442 SHIPLEY AVENUE
HARMANS, MD 21077


MERCURY BROTHERS TREE SERVICE
1 EXETER STREET
DANVERS, MA 01923


MESCO  INC
634  NEW HAVEN AVE
FRANK BUTLER
MILFORD, CT 06460


METRO  WEST FLEET SERVICE
192-1 PURCHASE  ST
MILFORD, MA 01757


METRO EAST TREE SERVICE
5711 COLLINSVILLE ROAD
FAIRMONT CITY, IL 62201


METROPOLITAN FORESTRY SERVICES
502 OLD STATE ROAD
BALLWIN, MO 63021


METTS BROTHERS
3307 N.WASHINGTON AVE
DURANT, OK 74701

METUCHEN PUBLIC WORKS
44 JERSEY AVE
METUCHEN, NJ 08840


METUCHEN TREE SERVICE
65 CHRISTOL STREET
ERIC FLOECK
METUCHEN, NJ 08840


MEURER BROS TREE SERVICE
3717 CARLYLE AVE.
BELLEVILLE, IL 62221


MHQ MUNICIPAL VEHICLES
401 ELM STREET
MARLBOROUGH, MA 01752


MICHAEL BRYANT
P O BOX 63
FREEDOM, ME 04941


MICHAEL FRESHOUR
5840 WALKER ROAD
WALKER, WV 26180


MICHAEL HEALY
140 WEST STREET
COLUMBIA, CT 06237


MICHAEL'S TREE SERVICE - MD
729 CHICKAMAUGA DRIVE
DAVIDSONVILLE, MD 21035


MICHEAL GRIMM SERVICES,INC.
115 AINSLEY DRIVE
SYRACUSE, NY 13210


MICHELAU TREE SERVICE LLC
PO BOX 23
ROCHESTER, WI 53167

MICHELLER & SON HYD
53 WEST FIRST AVE
ROSELLE, NJ 07203


MICHIGAN ARBOR CARE
6311 SAMP ROAD
ALPNA, MI 49707


MICK WILSON
138 MASON CIRCLE
LA VERGNE, TN 37086


MICKELLS TREE SERVICE
4389 MANCHESTER ROAD
NAVARRE, OH 44662


MID ATLANTIC REPAIR SERVICE
PO BOX 268
SUTHERLAND, VA 23885


MID OHIO TREE
1066 SOUTH TRIMBLE ROAD
MANSFIELD, OH 44906


MID STATE INTERNATIONAL
35 S.W. CUTOFF
WORCHESTER, MA 01604


MID STATE MOWING
3248 UNION CROSS CHURCH RD
YADKINGVILLE, NC 27055


MID WEST TREE SERVICE
1009 GROVE STREET
HANNELORE E. RYAN
DEKALB, IL 60115


MIDDLESEX COUNTY PARKS
PO BOX 661
JACK WRIGHT
NEW BRUNSWICK, NJ 08903

MIDDLESEX TREE
P O BOX 275
WOBURN, MA 01801


MIDWAY TRUCK CENTER
7601 NE 38th STREET
ATTN: MIKE MOSER
KANSAS CITY, MS 64161


MIDWEST AERIAL SERVICE
2757 DOOR CREEK ROAD
STOUGHTON, WI 53589


MIDWEST TREE SERVICE
P.O. BOX 606
JAMES RYAN
DEKALB, IL 60115-0240


MIGHTY OAK
5 BUNTING ROAD
SEYMOUR, CT 06483


MIKE  GRESH
8280  LEXINGTON RD
GIRARD, PA 16417


MIKE HEARN
600 POPLAR HILL ROAD
DOVER PLAINS, NY 12522


MIKE WHITLEY TREE EXPERTS INC.
2000 DIANA ST
BELMAR, NJ 07719


MILE HIGH TREE CARE
12205 WEST 52 AVE
WHEATRIDGE, CO 80033


MILES TREE SERVICE
15609 DUFFIELD, RD.
BYRON, MI 48418

Milford Photo
22 River Street
Milford, CT 06460


MILL RIVER TREE SERVICE
P O BOX 606
NEW CANAAN, CT 06840


Miller Tool Hydraulic Repair
3337 West 10th Street
Indianapolis, IN 46222


MILLER TREE
212  COCKEY MILL ROAD
REISTERSTOWN, MD 21136


MILLER'S AUTOMOTIVE
307 EAST 18TH
TONY MILLER
CONCORDIA, KS 66901


MILLS TRUCK SALES
4441  HAMILTON CLEVES  HWY
HAMILTON, OH 45013


MINERI LANDSCAPING
P.O. BOX 634
NORTH HAVEN, CT 06473


MINNECHAUG TREE,INC.
334 WOODHAVEN ROAD
MIKE PRESTA
GLASTONBURY, CT 06033


MISTY  RIDGE TREE SERVICE
11216  9  MILE  ROAD
SOUTH  LYON, MI 48178


MITTRY CONSTRUCTION
11894 OLD ORGEN TRIAL
DEMO MITTRY
REDDING, CA 96003

MOBICARE
931 THORPE ROAD
MILL MATNEY
ORLANDO, FL 32824


MOBILE  EQUIPMENT
3610 GILMORE
BOB ELEEDY
BAKERSFIELD, CA 93308


MOBILE  LUBE
5939 KAPAHI RD  APT A
KAPAA, HI 96746


MOBILE LIFTS INC
3476 GERMANTOWN PIKE
BOB TYSON
COLLEGEVILLE, PA 19426-1554


MOCKINGBIRD HILL TREE & LAWN CARE
147 RHODE ISLAND ROAD
TOM SIMMONS
LAKEVILLE, MA 02347


MODERN EQUIPMENT DBA  (NJ)
1325 HIGHWAY 34
FARMINGDALE, NJ 07727-3619


MODERN EQUIPMENT SALES
201 W.CHURCH ST
NORRISTOWN, PA 19406


Modern Plastics
678 Howard Avenue
P.O. Box 3974
Bridgeport, CT 06605


MOHR'S TREE SERVICE
1425 JACOBS LANE
CHRIS MOHR
SOUTHOLD, NY 11971


MONROE COUNTY FLEET  MAINTENCE
145  PAUL ROAD
ROCHESTER, NY 14624

MONROE TREE CO.
76 JACKSON ROAD
SCOTT MONROE
SHARON, CT 06069


MONTACHUSETT TREE
61 BATHRICK ROAD
WESTMINSTER, MA 01473


MOOSEHEAD HARVESTING
13 SAM WEST ROAD
SOUTHWICK, MA 01077


MOOSEWOOD
669 LEXINGTON ROAD
UNION, NJ 07083


Morgan White Administrators
P.O. Box 14067
Jackson, MS 39236-4067


MORNING STAR TREE CARE
39 MELLON PATCH LANE
DAVE GUINTA
MONROE, CT 06468


MORNINGSTAR  TREE  SERVICE
15120  CROSS  CREEK  PARKWAY
NEWBURY, OH 44065


MORRIS  COUNTY SHADE TREE
P.O. BOX 900
MORRISTOWN, NJ 07963-0900


MOTION INDUSTRIES
437 SENNEBEC ROAD
RAY MORIN
UNION, ME 04862


MOTT'S TREE SERVICE
1490 SKUNK LANE
WAYNE MOTT
CUTCHOGUE, NY 11935

MOUNT STATE INDUSTRAL SERVICE
1015 W 1700 SOUTH
SALT LAKE CITY, UT 84104


MOUNTAIN FIREWOOD ENTERPRISES
P O BOX 1040
LOTUS, CA 95651


MOUTAIN TREE SERVICE
PO BOX 501
SOMERS, CT 06071


MSC Industrial
13 Old Gate Lane
Milford, CT 06460


MT. AUBURN CEMETERY
580 MT. AUBURN STREET
CAMBRIDGE, MA 02138


MUELLER TREE
243 SOUTH MONROE ROAD
TALLMADGE, OH 44278


MUENCH COMPANY
15 VIRGIL STREET
STAMFORD, CT 06902


MULLIGAN LANDSCAPING, LLC
1265 IVES ROAD
EAST GREENWICH, RI 02818


MULLINS TREE SEREVICE
2663 BROUSE STREET
UNION TOWN, OH 44685


Multicare Medical Center, P.C.
232 Boston Post Road
Milford, CT 06460

Muncie Power Products
2570 Industry Lane
P.O. Box 548
Norristown, PA 19403


MUNROE TREE AND LANDSCAPE
11 LEWIS STREET
LINCOLN, MA 01773


MURPHY BROTHERS TREE SERVICE
16 WARREN AVE
AMESBURY, MA 01913


MURRAY'S TREE
P.O. BOX 107
JOE MURRAY
VERMILLION, OH 44089


MUSKUS TREE SERVICE
149 CEDAR HEIGHTS ROAD
STAMFORD, CT 06905-1011


MYERS BROTHER TREE SERVICE
2534 DAVIS ROAD
WILLIAMS, CA 95987


NANTUCKET DPW
188 MADAKET RD
NANTUCKET, MA 02554


NAPA
74 Woodmont Road
Milford, CT 06460


NAPOLITANO & SONS TREE SERVICE
8 MIDDLEBROOK POND ROAD
BOB NAPOLITANO
REDDING, CT 06896


NASELLO'S TREE SERVICE
120 W. MORALES STREET
JOE NASELLO
CHALMETTE, LA 70043

National Paper
44 Railroad Avenue
West Haven, CT 06516


National Precision Bearing
8152 304th Avenue S.E.
Preston, WA 98050


NATIONAL TREE
311  INDUSTRIAL DR
BURNET, TX 78611


Nationwide Life Ins. Co.
568 East Main Street
Branford, CT 06405


NATIVE GRASS ROOTS LLC
47 Windswept Way
RONALD LACOBUCCI
Coventry, CT 06238


NATURAL SYSTEMS
357 HART STREET
DANA DIPIETRO
SOUTHINGTON, CT 06489


NATURAL TREE
356  NORTH 11TH ST
PAYETTE, ID 83661


NATURE FIRST
5738 SOQUEL DRIVE
SOQUEL, CA 95073


NATURES TREE INC
550 BEDFORD ROAD
BEDFORD HILLS, NY 10507


NAUGHTON'S TREE SERVICE
21 FURNACE ST. EXTN.
McKEES ROCKS, PA 15136

NEAL EQUIPMENT SERVICES
469 WESTERN HWY
NEAL LEIBESBERGER
ORANGEBURG, NY 10962-1205


NEAL TREE SERVICE
P.O. BOX 18
WOODBURY, CT 06798


NEAL TREE SERVICE NY
255 EAST SHORE ROAD
MANHASSET, NY 11030


NEAL'S TREE INC.
327 NORTHRUP AVENUE
MAMARONECK, NY 10543


NED MEEHAN TREE
P.O. BOX 88
WESTFORD, VT 05494


NELSON TREE SERVICE
RT 15 SOUTH PLAZA SUITE 205B
LAKE HOPATCONG, NJ 07849


NELSON TREE SERVICE
310 PARKWAY
RICK McKINNEY
PT PLEASANT BEACH, NJ 08742


NELSON TREE SERVICE
489 HOWARDVILLE ROAD
CANTON, NY 13617


NELSON TREE SERVICE
10156 NORTH DELAWARE DRIVE
BANGOR, PA 18013


NELSON TREE SERVICE
460 MILLION DOLLAR HWY
Bangor, PA 18013

NELSON TREE SERVICE
1463 B. SIMONTON ROAD
ASHLAND, OH 44805


NEVILLE TREE EXPERTS
38 Park Ave
PHIL N NEVILLE
Dumont, NJ 07628


NEW ENGLAND TREE PRO
19 BENNETT ROAD
MONSON, MA 01057


NEW ENGLAND TRUCK SALES
AND SERVICE INC.
15 EAST INDUSTRIAL ROAD
BRANFORD, CT 06405


NEW HAVEN TRUCK & AUTO BODY
480 SHORT BEACH ROAD
EAST HAVEN, CT 06512


NEW LAWNS
1916 FERNDALE AVENUE
DANIEL RAINSONG
AMES, IA 50010


NEW LONDON TREE
N3213 HWY 15
HORTONVILLE, WI 54944


NEW YORK BOTANICAL GARDENS
200th STREET AT SOUTHERN BLVD.
KURT MORRELL
BRONX, NY 10450


NEW YORK BRIDGE AUTHORITY
P.O. BOX 1010
CRAIG GARDNER
HIGHLAND, NY 12528


NEW YORK BRONX ZOO
185th STREET AT SOUTHERN BLVD
BRONX, NY 10460

NEW YORK STATE PARKS
2221 TAUGHANNOCK PARK RD
JOHN THARP
TRUMANSBURG, NY 14885


NEW YORK STATE PARKS,REC
280 CLUBHOUSE ROAD, STE #1
PHIL RACE
ALBANY, N 12238


NEWTOWN ARBOR SERVICE
22 EDEN HILL RD
NEWTOWN, CT 06470


Nextera Energy Services
P.O. Box 25236
Lehigh Valley, PA 18002-5236


NICHOLS TRUCK BODIES
1188 CAHOON RD
JACKSONVILLE, FL 32221


NICK ARIGO
9525 NEWTON AVENUE NORTH
BROOKLYN PARK, MN 55444


NICK'S TREE SERVICE
PO BOX 890251
EAST WEYMOUTH, MA 02189


NICK'S TREE SERVICE INC.
17926 EAST 101ST STREET
NICK TAYLOR
BROKEN ARROW, OK 74011-9221


NICKERSON TREE
69 A OLD ROSE HILL ROAD
WAKEFIELD, RI 02879


NO LIMIT TREE SERVICE
8604 WOODLAWN COURT
TJ HOWE
ALEXANDRIA, VA 22309

NOEL'S TREE & CR
3319-HWY 1 SOUTHWEST
RANDY NOEL
IOWA CITY, IA 52240


NOLANS LAWNMOWERS SALES
3547 N W EBANGELINE THUWAY
STACY BENOIT
CARENCRO, LA 70520


Nor'Easter Yachts, Inc.
29 Rosell Street
Milford, CT 06461


NORBERTO SANTIAGO
94-319- PUPUOLE STREET
WAIPAHU, HI 96797


NORFOLK UTILITY SERVICE
57 B MENDON ST
BELLINGHAM, MA 02019


NORHEAST  UTILITIES
9  TINDALL AVE
NORWALK, CT 06850


NORSE TREE  SERVICE
P.O. BOX 379
SETAUKET, NY 11733


NORTERNWOOD TREE SERVICE
115 EAGLES MERE ROAD
GREAT FALLS, VA 22066


NORTH AMERICAN
EQUIPMENT OF MAINE
P.O. BOX 246
OLD ORCHARD BEACH, ME 04064


NORTH AMERICAN
EQUIPMENT UPFITTERS
P.O. BOX 1017
DICK THATCHER
LONDONDERRY, NH 03053

NORTH AMERICAN
EQUIPMENT UPFITTERS
6708 TOWNLINE ROAD
SYRACUSE, NY 13211


North American Bancard
250 Stephenson Highway
Troy, MI 48083


NORTH COUNTRY TREE SERVICE
38 ROOSEVELT BOULEVARD
JIM O'DONNELL
ENFIELD, CT 06082


NORTH COUNTRY TREE SERVICE
32 FIFTY ACRE ROAD
ST JAMES, NY 11780


NORTH SHORE TREE CARE
50 HARDING STREET
EAST NORTHPORT, NY 11731


NORTH STAMFORD TREE SERVICE
254 CLUB ROAD
STAMFORD, CT 06905


NORTHCOAST TREE CARE
26000 STRING CREEK ROAD
JOHN PHILLIPS
WILLITS, CA 95490


NORTHEAST  AERIAL  SYSTEMS
42 KEEN LANE
SCOTT TOWNSHIP, PA 18433


NORTHEAST ARBORIST
33 GILFORD ROAD
HINGHAM, MA 02043


NORTHEAST HARDSCAPES
303 RUSSELL ST
JASON KICZA
HADLEY, MA 01035

NORTHEAST HORTICULTURAL
SERVICES
81 GARFIELD AVENUE
STACEY MARCELL
STRATFORD, CT 06615


NORTHEAST TREE -MASS
171 TOBACCO FARM ROAD
FEEDING HILLS, MA 01030


NORTHEAST TREE SERVICE
156 KENDALL STREET
LUDLOW, MA 01056


NORTHEAST TREE SERVICE
246 BERKSHIRE ROAD
NEWTOWN, CT 06470


NORTHEAST TREE SERVICE MA
60 LOUANIS DRIVE
READING, MA 01867


NORTHEASTERN TREE SERVICE
1000 PONTIAC AVENUE
CRANSTON, RI 02920


NORTHEND TREE SERVICE
52 PARK AVE TERRACE
YONKERS, NY 10703


NORTHERN ARBOR CARE
52 MILFORD STREET
MEDWAY, MA 02053


NORTHERN ATLANTIC FINANCIAL LLC
410 TURNBERRY WAY
SOUDERTON, PA 18964


NORTHERN TREE
12 LINDBERGH ROAD
STONEY POINT, NY 10980

NORTHERN TREE SERVICE
P.O. BOX 504
PHIL CAMBO
PALMER, MA 01069


NORTHFORK LAWN AND TREE
495 VICTORIA DRIVE
SOUTHOLD, NY 11971


NORTHLAND TREE
14394 THOREN DRIVE NW
SOULWAY, MN 56678


NORTHLANDS JOB CORP.
100A MACDONOUGH DRIVE
MIKE TOOHEY, FIN MGR
VERGENNES, VT 05491


NORTHSHORE TREE & LANDSCAPE
P.O. BOX 656
STONY BROOK, NY 11790


NORTHWOOD UTILITIES, INC
250 LAKEVIEW AVE
AL VALENTINE
VALHALLA, NY 10595


NORTHWOODS TREE  SERVICE
115  EAGESMEARE ROAD
GREAT FALLS, VA 22066


NUGENT'S TREE SERVICE
126 QUEEN ST
BAY SHORE, NY 11706


NUNN TREE SERVICE
1178 COUNTY ROAD 1610
BOYD NUNN
MARLOW, OK 73055


Nutmeg International Trucks
130 Brainard Road
Hartford, CT 06114

NUTMEG INTERNATIONAL TRUCKS, INC.
6 NEW PARK AVE
FRANKLIN, CT 06254


Nutmeg Precision Company
141 Davenport Street
Bridgeport, CT 06607


NYS Child Support Processing
P.O. Box 15363
Albany, NY 12212-5363


NYS PARKS REG. MAINTENANCE
14 MAINTENANCE LANE
PLEASANT VALLEY, NY 12569


O'BRIEN TREE SEVICE  RI
1675  SOUTH COUNTY ROAD
EAST GREENWICH, RI 02818


O'CONNOR  TREE SERVICE
117  CRAIG CIRCLE
DAN O'CONNOR
DEWITT, NY 13214


O'NEILLS TREE  CARE
P.O. BOX  2387
DARIEN, CT 06820


O'NEILS TREE SERVICE
1401 N. OSCEOLA AVE.
CLEARWATER, FL 33755


O'SULLIVAN TREE SERVICE
201 WESTERN HIGHWAY
W NYACK, N 10994


OBRIEN TREE SERVICE
134 ALDRICH
BELCHERTOWN, MA 01007

OCEAN STATE TREE
551 LIBERTY LANE
WEST KINGSTON, RI 02892


OFF THE TOP TREE
255 45TH STREET
LYDENHURST, NY 11757


OHIO HYD INC
2510 EAST SHARON ROAD
CINCINNATI, OH 45241


OIL FIELD ELECTRIC CO.
P.O BOX 247
WEST FRANKFORT, IL 62896


OLD COLONY ARBORIST/SCAG
130-10 CAMELOT DRIVE
Plymouth, MA 02360


Old Dominion Brush
5118 Glen Alden Drive
Henrico, VA 23231


OLSEN BROTHERS
5620 OLD SUNRISE HWY
MASSAPEQUA, NY 11758-5403


OLSEN TREE EXPERTS, LLC
120 O'CONNELL ROAD
COLCHESTER, CT 06415


Omni Service/Allied
P.O. Box 350016
Boston, MA 02241-0516


ON A LIMB TREE SERVICE
9 PLAIN STREET
LUKE MCNEAL
BELLINGHAM, MA 02019

ON THE GRADE DBA
ADMIRABLE LAWN & TREE
4905 TURKS FERRY ROAD
GLOUSTER, VA 23061


ONE MAN'S HANDY WORK
131 GARFIELD AVENUE
EDWARD SIMS
JERSEY CITY, NJ 07305


ONEWAY TREE SERVICE
484 -385 TH AVE N E
STANCHFIELD, MN 55080


ONTARIO LINE CLEARING
& TREE SERVICES
P.O. BOX 759
COBOURG, ONTARIO K9A4R5
CANADA


ORANGE  COUNTY  PARKS & REC
1651 NORTH ORANGE
BLOSSOM TRAIL
ORLANDO, FL 32804-5602


ORANGE COUNTY
211 RT 416
JOHN FAGAN/JOHN HURLEY
MONTGOMERY, NY 12549-2418


ORANGE COUNTY DPW
P.O. BOX 509
GOSHEN, NY 10924


ORCHARD TREE CARE SPECIALISTS
P.O. BOX 878
DARIEN, CT 06820


ORLEAN COUNTY TREE SERVICE
288 BOLLING BROOK
PETERSBURG, VA 23803


ORR TREE SERVICE
125 WAUGHAW ROAD
TOWACO, NJ 07082

OTSEGO ELECTRIC CO OP
3192 COUNTY HWY 11
HARTWICK, NY 13348


OUT ON THE LIMB
75 SILVERMINE ROAD
SEYMOUR, CT 06483


OUTBACK TREE
P.O. BOX 1044
TROY, OH 45373


OWENS BROTHERS
528 CITY ISLAND AVENUE
DENNIS OWENS
BRONX, NY 10464


OXFORD TREE
410 ROOSEVELT DRIVE
OXFORD, CT 06478


P & J TREE SERVICE
601 SANFORD AVENUE
NOKOMIS, IL 62075


P & M  HYDRAULIC
3470 LINCHESTER RD
PRESTON, MD 21655


P G  FLEET
40 CORPORATION DR.
HOLTSVILLE, NY 11742


P.G & D SERVICE'S LLC.
2203 220TH STREET
JAMES ROSSING
WEBSTER CITY, IA 50595


P.S.C. CONTRACTORS
35 FEDERAL AVE
QUINCY, MA 02169

Pace Motor Lines
P.O. Box 87
Bridgeport, CT 06601-0087


PAGES TREE SERVICE
738 WOLF DEN ROAD
BROOKLYN, CT 06234


Paint World
624 Ella Grasso Boulevard
New Haven, CT 06519


PALLER TRUCK REPAIR
318 ROCKY HOLLOW TRAIL
BUTTER, IL 62015


PALLOTTA FORD LINCOLN MERCURY
4199 CLEVELAND ROAD
WOOSTER, OH 44691


PARADISE LANDSCAPE MAINT.
96-1276 WAIHONA STREET
UNIT 106
PEARL CITY, HI 96782


PARADISE TREE SERVICE
63 SARGENT DRIVE
RUSS BOYARSKY
BETHANY, CT 06524


PARADISE TREE SERVICE
481 ROUTE 40
TROY, NY 12182


PARADISE VALLEY
PROPERTY MAINTENANCE
6815 E. Almeria
SCOTTSDALE, AZ 85257


PARDOE'S INC
519 WASHINGTON AVE
CHESTERTOWN, MD 21620

Park City Packaging Inc.
480 Sniffen Lane
Stratford, CT 06615


PARK SAW SHOP
1292 PARK ST
PALMER, MA 01069


PARK TRUCK
1290 PARK STREET
P.O. BOX 790
PALMER, MA 01069


PARKER TREE
10903 CHICKEN DINER ROAD
JUSTIN PARKER
CALDWELL, ID 83607


PARKHURST TREE & LANDSCAPE
P O BOX 453
MILLIS, MA 02054-0453


PARKS, EDWARD W
292 MILLER STREET
MIDDLEBORO, MA 02346


PARSONS COMMERCIAL
TECHNOLOGY GROUP INC.
8000 CENTRE PARK DRIVE S-200
MARK BALETKA
AUSTIN, TX 78754-5140


PASSION FOR TREES
263 LITTLE FAWN RD
SOUTHINGTON, CT 06489


PAT NAUGHTON
21 FURNACE EXT.
McKEESROCKS, PA 15136


PATHFINDER TREE
930 PLEASANT STREET
NORWOOD, MA 02062

PATRIOT INTERNATIONAL
340 MYSTIC AVE.
ED DOLAN
MEDFORD, MA 02155


PAUL ANDERSON
5400 SOUTH GRUNDY FIX
BLOOMINGTON SPGS, TN 38545


PAUL ARBOGAST TREE SEVICE
530  EAST G  STREET
PURCELLVILLE, VA 20132


PAUL BRACKETT ASSOCIATES INC
11  POPLAR ST
FRAMINGHAM, MA 01701


PAUL BUNYAN TREE SERVICE
P.O. BOX 587
YONKERS, NY 10703


PAUL BUNYAN'S TREE
494 HARVEST DRIVE
ROCKWOOD, PA 15557


Paul Francis & Company
190 Fulton Terrace
East Haven, CT 06512


PAUL NICKERSON
4284 COUNTY ROAD 10
PAUL NICKERSON
SCIO, NY 14880


PAUL SAVIANO
1 HILLCREST PLACE
NORWALK, CT 06850


PAUL'S TREE SERIVCE
P.O. BOX 293
CONCORDIA, KS 66901

PAUL'S TREE SERVICE
P.O. BOX 200
312 Miller Street
LUDLOW, MA 01056-0200


PCS LANDSCAPING
145 STUYVESANT STREET
NEW HAVEN, CT 06512


PDQ TREE SERVICE
150 FRANKLIN AVE
ROCKAWAY, NJ 07866


Pearse Bertram
22 Tobey Road
Bloomfield, CT 06002


PECONIC PLANT CARE,INC.
P.O. BOX 606
SHELTER ISLAND, NY 11964


Peconic Stump Grinding Service
59 North Ferry Rd
CHARLIE WELSH
Shelter Island, NY 11964


PEERLESS TREE CARE
400 CAMPBELL FALLS ROAD
DAVID L MOSHER
SOUTH FIELD, MA 01259


PENNEY TREE SERVICE
95 COLSON HILLVIEW DR
CADIZ, KY 42211


PERFECT CUT TREE SERVICE
229 QUAKER ROAD
POMONA, NY 10970


Perfection Gear
9 North Bear Creek Road
Asheville, NC 28806-1731

Perma-Cal Industries, Inc.
1742 Orbit Way
Minden, NV 89423-4114


PETE & RONS TREE SERVICE
4615 NORTH HALE
TAMPA, FL 33614


PETE MAINKA ENTERPRISES
633 CECELIA DRIVE
PEWAUKEE, WI 53072


PETE'S PRO TREE SERVICE
46 SEMONT
TODD MCMILLAN
DORCESTER, MA 02124


PETER MORITZ
82 WEST LITCHFIELD HOLLOW RD
LITCHFIELD, CT 06759


PETER A. NAVARRA JR.
LANDSCAPING CO., INC.
67 GRANT AVENUE
HARRISON, NY 10528


PETER CAVALLARO
63 HAYSTACK ROAD
MILFORD, CT 06460


PETER MCBRIDE TREE SERVICE
39 PARKER STREET
MAYNARD, MA 01754


PETER'S HWY EQUIPMENT REPAIR
14271 Flatt Road
Waterford, PA 16441


PHELPS AERIAL LIFT
P. O. BOX 304
EPSOM, NH 03234

```
Phenix Technologies
75 Speicher Drive
Accident, MD 21520


PHIL'S TREE
5333 ABBOTT RD
PENRYRN, CA 95663


PHILLIPS  TREE SERVICE
P O BOX 664
CORBIN, KY 40702


PHILLIPS ACADEMY
MAIN ST
ANDOVER, MA 01810


PHILLIPS, JEFF
193 NOBLE HILL ROAD
OAKDALE, CT 06370


PICKWICK TREE
115 MIMOSA LANE
BILLIE HARBIN
COUNCE, TN 38326


Pitney Bowes Global Fin. Serv.
P.O. Box 371874
Pittsburgh, PA 15250-7887


PITTMAN TREE
P O BOX 531
FRONT ROYAL, VA 22630


PLANTATION TREE&LANDSCAPE
P.O. BOX 1426
TAVERNIER, FL 33070


Plastic Metal Components
P.O. Box 312
Milford, CT 06460
```

Plastic Techniques
21 Springfield Road
P.O. Box 250
Goffstown, NH 03045-0250


PLEASANT VALLEY TREE, LLC
15 SWANSON ROAD
ALLEN ROBOTHAM
BARKHAMSTED, CT 06063


POGO TREE SERVICE
17328 GEORIGA AVE
OLNEY, MD 20832


POLO CLUB OF BOCA RATON
5400 CHAMPION BOULEVARD
RAY MATHESON
BOCA RATON, FL 33496


PONTIAC TREE
32 DINAHS WAY
MICHAEL PONTE
WAREHAM, MA 02571


POWER TRAIN SPECIALTY
14318 EAST STATE HWY 33
NEWTON, IL 62448


POWERLINE EQUIPMENT SALES
1125 SOUTH CALLAHAN ROAD
WENTZILLE, MO 63385


POWERS TREE SERVICE
58 WESTEND AVE
PAT POWER
SOMERVILLE, NJ 08876


PRECISE LANDSCAPING
500 COURTLAND CIRCLE
CHESHIRE, CT 06410


PRECISION TREE SERVICE
98 SHOREY ROAD
WINSLOW, ME 04901

Precision Composites of VT
603 Gilman Road
P.O. Box 134
Lyndon Center, VT 05850


Precision Metal Products Inc.
307 Pepe's Farm Road
Milford, CT 06460


PRECISION PERFORMANCE
681 DANBURY ROAD
PATRICK KINNEY
WILTON, CT 06897


PRECISION TREE
29 ACERS AVENUE
MONTVALE, NJ 07645


PRECISION TREE FALLING
1067 SOUTH HOOVER, E213
LONGMONT, CO 80501


PRECISION TREE SERVICE LLC
6929 CASSVILLE ROAD
JASON HENRY
TODD, PA 16685


PREFERRED  ARBORCARE
16350  SPIELMAN  RD
WILLIAMSPORT, MD 21795


Preferred Manufacturing
P.O. Box 279
North Haven, CT 06473


PREMIER  TREE SERVICE
563  HAMMET ROAD
COVENTRY, RI 02816


PRESERVATION TREE CARE INC.
8177 WEST CARDER ST.
LITTLETON, CO 80125

PRESERVATION TREE SERVICE
P.O. BOX 457
BEAUFORT, SC 29901


PRESTIGE VALLEY TREE
6815 ALMERIA ROAD
SCOTTSDALE, AZ 85257


PRINCETON  UNIVERSITY
MCMILLAN  BLDG
LOU REVY
PRINCETON, NJ 08544


PRINCETON TREE SERVICES
251 EAST PRINCETON ROAD
ALLEN HAWTHORNE
PRINCETON, MA 01541


PRO CARE LAWN & TREE SERVICE
2931 BATH STREET
DELTONA, FL 32738


PRO DYN EPES
516 N. CHARLES STREET
SUITE 305
BALTIMORE, MD 21201


PRO STUMP
20  HORSESHOE  DRIVE
PERRINEVILLE, NJ 08535


PRO TREE
P O BOX 1345
Litchfield, CT 06759


PRO-NOTCH TREE SERVICE
3355 GREEBERRY RD.
HILLSVILLE, VA 24343


PRO. LANDSCAPE SERVICES
47 EAST ALL SAINTS STREET
FREDRICK, MD 21702

PROFESSIONAL  TREE
687  BEACH ROAD
ANGOLA, NY 14006


PROFESSIONAL TREE CARE
2205 SAN PABLO
BERKELEY, CA 94702


PROFESSIONAL TREE CARE
10708 WALROND
KANSAS CITY, MO 64137


PROFESSIONAL TREE WORKS
723  BLANCH AVENUE
NORWOOD, NJ 07648


PROFESSIONAL TREE-MILLBURY
BOX 707
MILLBURY, MA 01527


PROPERTY MAINTENANCE INC.
508 EAST WALNUT ST.
CANTON, SD 57013


PROSPECT TREE COMPANY
1256 PROSPECT ROAD N.W
JEFF CLEMMONS
SUPPLY, NC 28462


PROVCO   TREE
1441 GARDEN HIGHWAY
YUBA CITY, CA 95991-7506


PUCKETT TREE SERVICE
20319  NORTH MAIN
CORNELIUS, NC 28031


PUHI INDUSTRIAL PARTS
& BEARING LLC
1579 B HALEUKANA STREET
GAIL SHIBUYA
LIHUE, HI 96766

PUHI INDUSTRIAL PARTS
& BEARING LLC
20 FULLAM HILL
N. BROOKFIELD, MA 01535


QUALITY  FLEET SERVICES
100 BROKEN LANCE DRIVE
GARY AUSLEY
YOUNGSVILLE, NC 27596


QUALITY EQUIPMENT
5256 BUCHANAN ROAD
LUE CHISTENFEN
DELRAY BEACH, FL 33484


Quality Name Plate Inc.
22 Fisher Hill Road
East Glastonbury, CT 06025


QUALITY TREE SERVICE
865 WILLARD AVE.
ROCHESTER, MI 48307


QUEEN TREE SERVICE
625 HAMILTON AVE
NASHVILLE, TN 37203


R & G TREE SERVICE
407 GREEN AVE
EAST MEADOW, NY 11554


R & J TOTAL TREE
10812A NORTH WOODSTOCK STREET
HUNTLEY, IL 60142


R & R TREE  OR
1710 COMMERICAL NE
SALEM, OR 97301


R & T TREE REMOVAL
36 HURD BRIDGE ROAD
BRIAN MILLER
CLINTON, CT 06413

R L HOWELL TREE
56 VIEW POINT DR
GREENVILLE, SC 296047


R M S
111  RAILROAD AVE
WESTMINSTER, MD 21157


R W EMMOTT TREE SERVICE
39 ELMWOOD STREET
MILLBURY, MA 01527


R+L Carriers, Inc.
P.O. Box 713153
Columbus, OH 43271-3153


R.K.'S Landscaping
PO BOX 108
RICK KOPROSKI
DARIEN, CT 06820


R.N.D AUTO&TRUCK
73 GREENPOND ROAD
RAY DEIGHTON
ROCKAWAY, NJ 07866


R.P. LATIONS TREE SERVICE
PO BOX 1401
MANCHESTER, MA 01944


R.T. DAVIES,INC.
806 ATLANTIC AVE
MARTIN DAVIES
PT PLEASANT BEACH, NJ 08742


R.T.R.
97 NORTH CENTRAL DRIVE
O FALLON, MO 63366


R.W. EMMOTT ARBORIST
39 ELMWOOD STREET
MILLBURY, MA 01527

RACE MOUNTAIN TREE
P.O. BOX 603
SHEFFIELD, MA 01257-0603


RACE ROCK GARDEN CO.
P.O. BOX 517
FISHERS ISLAND, NY 06390


RAHRIG  TREE
18678 COUNTY RD 20
FOREST, OH 45843


RAINBOW TREECARE WEST METRO
11571 K-TEL DRIVE
MINNETONKA, MA 55343


RAMAPO TREE & SHRUB CARE,LLC.
P.O. BOX 765
MAHWAH, NJ 07430


RAMSEY WINCH COMPANY
PO BOX 581510
TULSA, OK 74158-1510


RANDALL  TAULDEE
228 MARRYELLEN ST
SOUTH  LEBANON, OH 45065


RANDS  GARAGE
1136 STATE RT 502
SPRINGBROOK TWP, PA 10844


RANDY  CARLTON
2280 AIKIEN  ROAD
OWOSSO, MI 48867


RANDY  WHEELAND
315 HAMILTON AVE
SCRANTON, PA 18504

RANDY SMITH
103 HENDERSON
VIRDEN, IL 62690


RAY SMITH & ASSOCIATES
P.O. BOX 5024
SOUTHAMPTON, NY 11968-5404


RAY'S TREE SERVICE
13  SOUND CREST AVE
NORTHPORT, NY 11768


RAY'S TREE SERVICE
8006 MYERS RD
MIDDLETOWN, OH 45042


RAYMOND TREE
P.O. BOX 173
GEORGETOWN, CT 06829


RB UREN EQUIPMENT
1120 CONNECTOR RD
NIAGARA FALLS, NY 14304


RBG INC
317  RTE 27
MIKE HUBBARD
RAYMOND, NH 03077-1450


RBS Credit Card
P.O. Box 42010
Providence, RI 02940-2010


RDO EQUIPMENT
7898 HWY 2 WEST
DEVILS LAKE, ND 58301


READING
P.O. BOX 785396
PHILADELPHIA, PA 19178-5396

RED CEDAR TREE & LANDSCAPES
28 BILL HORTON WAY
WAPPINGER FALLS, NY 12590


REDWOOD TREE
24 COMMONWEALTH AVE
NEW PROVIDENCE, NJ 07974


REED CITY GMC
PO BOX 147
REED CITY, MI 49677


REGAL TREE & SHRUB EXPERTS
150 QUARRY ST APT 610
KEVIN JOHNSTON
QUINCY, MA 02169-4169


REGIONAL INTERNATIONAL
1007 LEHIGH STATION ROAD
SHERRI BROSIUS
HENRIETTA, NY 14467


Regional Water Authority
P.O. Box 981020
Boston, MA 02298-1020


REGIONAL WATER AUTHORITY
90 SARGENT DRIVE
NEW HAVEN, CT 06511


REILLY TREE CO
P O BOX 544
NO ATTLEBORO, MA 02761


REITEN TREE SERVICE
1242 150TH AVE
BALSAM LAKE, WI 54810


RELIABLE  TREE
189 OLD WILLETS PATH
SMITHTOWN, NY 11787-4105

RELIHAN LANDSCAPE
924 BALWIN ROAD
WOODBRIDGE, CT 06525


RENEGADE GROUP
828 EAST MANCHESTER AVE
LOS ANGELES, CA 90001


Repairs Unlimited
1726 Rockwell Road
Abington, PA 19001


REX BRAND TREE EXPERTS
P.O. BOX 40
HAWLEY, PA 18428


REYNOLDS TREE & LANDSCAPING
P.O. BOX 193
PLEASANT VALLEY, CT 06063


RF'S ARBORSCAPES
PO BOX 1013
CANTON, CT 06019


RGS SERVICES INC.
1156 NORTH GROVE STREET
MIKE SCHMITT
ANAHEIM, CA 92806


RICE TREE SERVICE
P.O BOX 40
SHELDON RICE
WATERFORD, ME 04088


RICH GAMBLE
382 DUNSTABLE ROAD
RICH GAMBLE
TYNGSBORD, MA 01879


RICHARD C MAY TREE SERVICE
106 ARK ROAD
RICHARD MAY
LUMBERTON, N 08048

RICHARD COURSER
335 CANONISCUS
TIVERTON, RI 02278


RICHARD D.MARKHARDT
409 SOUTH GREEN ST
SANDWICH, IL 60548


RICHEYS EQUIPMENT
4847 TRINTY CHURCH LANE
KANNAPOLIS, NC 28081


RICHIES TREE SERVICE
252 OCEANSIDE PARKWAY
OCEANSIDE, NY 11572


RICK  STOWERS
7415 CLEARFORK CREEK RD
BASTIAN, VA 24314


RICK TURK TREE SERVICE, INC.
BOX 412
CAMDEN, NY 13316


RICK'S TREE SERVICE
334 ELDER STREET
CHAMBERSBURG, PA 17201


RICKERT TREE SERVICE
10610 EAST 113 ST NORTH
TODD RICKERT
OWASSO, OK 74055


RING POWER CORP
1890 N W 63RD ST
JOE SMITH
OCALA, FL 34473


RIOUX LANDCLEARING
87 MEADOW STREET
NEWINGTON, CT 06111

```
RIVER'S TREE  SERVICE
388 TRIALWOOD EAST
GREG RIVERS
FORT  WORTH, TX 76028


RLR TREE SERVICE
2025 WEST SOUTHERN AVE
ROBERT RAFTER
WILLIAMSPORT, PA 17702


RMS
11 RAILROAD AVE
WESTMINSTER, MD 21158


ROB WILSON  TREE
710  NORTH MAIN  STREET
SPRING  VALLEY, NY 10977-1901


ROBERT  KISLING
2770 TENN WALERWAY
PASO  ROBLES, CA 932446


ROBERT GREEN TRUCK DIVISION
PO BOX 8002
ROCKY HILL, NY 12775


ROBERT HALL LANDSCAPE
8 CAPTIVA ROAD
BERLIN, MA 01503


ROBERT NAPOLI
13 CHESTNUT ROAD
LAKE GEORGE, NY 12845


ROBERT RIGGS
6333 NORTH 50TH AVE
ALPHA, IL 61413


ROBERT WOOD
733 MAIN STREET
WAKEFIELD, MA 01880
```

ROBERTS TREE SERVICE
121 YUTAKA TRAIL
SHELTON, CT 06484

Rochling Machined Plastics
161 Westec Drive
Mount Pleasant, PA 15666

ROCKLAND TREE SERVICE
P O BOX 1794
NEW CITY, NY 10956

ROCKS LAWN CARE/STUMP OUT, LLC
126  SHAMROCK DRIVE
GRAY, LA 70359

ROCKY RIDGE SERVICES
60 PETER ROAD
WOODBURY, CT 06798

ROCKY'S TREE SERVICE
109 CHURCH ST #B
BRADFORD, RI 02808

ROGER'S TREE SERVICE
4805 ISLAND VIEW DR
ROGER GATZ
MOUND, MN 55364

ROGERS, CHARLIE
126 HOMEACRES AVE
MILFORD, CT 06460

ROLAND MENELLA LANDSCAPING
P.O. BOX 313
BRIGHTWATERS, NY 11718

ROLLING GREEN  TREE
6085 DENNIS DR
MIRA LOMA, CA 91752

ROMAR MECHANICAL SERVICES
1989 HARLEM RD
CHEECKTOWAGA, NY 14212


RON SCOTT
401  KUERT  AVE
KENTON, OH 43326


RON'S TREE WORKS
26973 SHADE ROAD
OLMSTED  TWP, OH 44138


RONALD  BIVENS
121 HICKERY LANE
SAXTON, PA 16678


RONNIES GARAGE
1530  ARRONS CORNER CHURCH RD
LAWSONVILLE, NC 27022


RONS TREE REMOVAL
240  FRESH MEADOW LANE
MILFORD, CT 06460


RONS TREE SERVICE
P.O. BOX 13
Ron Fleming
REHOBOTH, MA 02769


ROOT & GROUNDED
1084 OLD WHITE HORSE PIKE
CHUCK BITNER
WATERFORD, NJ 08089


ROOT TREE SERVICE
378 CONKLIN FORKS ROAD
CONKLIN, NY 13748


ROOT TREE SERVICE - CT
14 FORD HILL ROAD
MIKE ROOT
WEST CORNWALL, CT 06796

Rotek, Inc.
P.O. Box 77040
Columbus, OH 43271


ROUND LAKE BEACH DPW
911 LOTUS DRIVE
JIM DAGGETT
ROUND LAKE BEACH, IL 60073


ROWE, GENE
137 STERLING DRIVE
MORO, IL 62067-1717


ROWELLS POWER EQUIPMENT
265 MECHANICS STREET
LEBANON, NH 03766


ROYAL GREEN TREE
11 CLAY LANE
ROWLEY, MA 01969


ROZENBERG TREE SERVICE
P.O.BOX 636
RUSTY ROZENBERG
JERSEY SHORE, PA 17740


RUESCH TREE SERVICE
250 CEDAR LANE
RIVERVALE, NJ 07675


Rugby Manufacturing Co.
515 First Street N.E.
Industrial Park
Rugby, ND 58368-1209


RUSHTON TREE
747 SHERIDAN BLVD
LAKEWOOD, CO 80214


RUSS'S TREE SERVICE
565 W. 13964 JANESVILLE ROAD
MUSKEGO, WI 53150

RUSSELL'S TREE SERVICE
1941 E.CONCORD ROAD
AMELIA, OH 45102


RUSTY'S DIESEL
874 S GUIGENARD DR.
LEE GARRETT
SUMTER, SC 29150


RUTHERFORD DPW
120 HIGHLAND CROSS
RUTHERFORD, NJ 07070


RVP ENTERPRISES LLC
3836 SPRING CREEK RD
BELVIDERE, IL 61008


RYAN'S TREE REMOVAL
P.O. BOX 717
DILLSBURY, PA 17019


RYAN'S TREE SERVICE
337 WALL STREET
RYAN HALLIN
HEBRON, CT 06248


S & F HYDRAULICS
S. 40 W 24181 ROCKWOOD WAY
WAUKESHA, WI 53189


S & S  LANDSCAPE  AND TREE
P O BOX 1051
TRAVIS STAR
FINDLAY, OH 45839-1051


S & S  TREE SERVICE
323 ACKERT HOOK RD
RHINEBECK, NY 12572


S& F HYD
1232 NORTH OAKE RIDE DR
NORTH PRAIRE, WI 53153

S. CAMEROTA & SONS
P.O. BOX 1134
ENFIELD, CT 06083


S. MANGIAPANE INC
16 WEST 15 -57
LOCUST VALLEY, NY 11560


S.S.R EQUIPMENT
61 MILL PLAIN ROAD
DANBURY, CT 06811


SAB TREE EXPERTS
10 BALTIC RD
FRANKLIN, CT 06254


SAFE AND BEAUTIFUL
119 INDEPENDENCE DRIVE
BRENT SWAN
MENLO PARK, CA 94025


Safeguard Business Systems
P.O. Box 88043
Chicago, IL 60680-1043


Safety Test
Highway 150 East
Shelby, NC 28151-0400


SAGE LANDSCAPING AND TREE
P.O.  BOX 7237
ED SAGE
WATCHUNG, NJ 07069


SAGON TRUCK AND EQUIPMENT INC.
8871 TARA BLVD.
CRAIG SAGON
JONESBORO, GA 30236


SALEM FIRE DEPARTMENT
PUBLIC SQUARE 38
DOUG HOSKINS
SALEM, IN 47167

SALINA  TREE
2681 WEST STATE ST RD
SALINA, KS 67401


SAMSON  STATE PARK
606 RT 96A
ROMULUS, NY 14541


SANDWEIS  TREE SERVICE
PO BOX 6491
Ben Sandweiss
HAMDEN, CT 06517


SANIBEL TREE
PO BOX 1151
SANIBEL, FL 33957


SANZO'S TREE
109 JOSIES RING ROAD
MONROE, CT 06468


SARCO HYD IL
P.O BOX 248
LITCHFIELD, IL 62057


SAUBER MFG. CO
10 NORTH  SAUBER ROAD
VIRGIL, IL 60151-1000


SAUER'S TREE & LANDSCAPE
30 WOODHILL DRIVE
WILLOW GROVE, PA 19090


SAV-A-TREE
1579 COUNTY ROAD 39
SOUTHAMPTON, NY 11968


SAVA TREE
550 BEDFORD RD
ALEX BENAISSA
BEDFORD HILLS, NY 10507

SAVATREE
550 BEDFORD ROAD
BEDFORD HILLS, NY 10507


SAVATREE -PA
550 BEDFORD ROAD
BEDFORD HILLS, NY 10507


SAWYER TREE SERVICER
3834  BILL ADAMS RD
GRIMESLAND, NC 27837


SC BRADLY LANDSCAPE
3433 HORTON ROAD
SAM BRADLY
NEWTOWN SQUARE, PA 19073


SCARBOROUGH PUBLIC WORKS
20 WASHINGTON AVENUE
DOUG DONALD
SCARBOROUGH, ME 04074


SCHAFERS GARAGE,INC.
PO BOX 38
EDWARD MARANUK
WHITE HAVEN, PA 18661


SCHEU LANDSCAPE
10 WOODSIDE ROAD
PETER SCHUE
CROMWELL, CT 06416


SCHMIDYS TRUCK
RR 2  BOX 80
CLINTON, IL 61727


SCHMIEDE  TREE EXPERTS
111  JOHNSTON  DRIVE
WALTER SCHMIEDE
WATCHUNG, NJ 07069


SCHMIESING TREE SERVICE
426 SOUTH WASHINGTON STREET
JASON SCHMIESING
NEW BREMEN, OH 45869

SCHOENBERGER TREE SERVICE
12880 C.H. 53
MIKE SCHOENBERGER
UPPER SANDUSKY, OH 43351


SCHRYVER'S TREE
57 FRANKLIN AVENUE
ANSONIA, CT 06401


SCHWARTZ TREE CARE
P.O. BOX 10301
CRANSTON, RI 02910


SCINTO TREE
21 WOPOWOG TRAIL
SHELTON, CT 06484


Scot Industries
Box 88039
Milwaukee, WI 53288-0039


SCOTT  BEICKE
P.O. BOX 283
LANCASTER, NY 14086


SCOTT  HOFELING
2200 SOUTH FOLSOM CT
LINCOLN, NE 68522


SCOTT'S TREE SERVICE
N 4235 COUNTY ROAD K
SCOTT STREICH
MERRILL, WI 54452


SEA SHORE CAMPSITES
720 SEASHORE ROAD
GARRET WELSH
CAPE MAY, NJ 08204


SEASCAPE LAWN CARE, INC.
1610 FLAT RIVER RD.
MIKE OR JAMES
COVENTRY, RI 02961

SEASE'S TREE SERVICE
1094 COLONY CHURCH ROAD
NEWBERRY, SC 29108


SENDLEIN TREE SERVICE
3550 MANCHESTER ROAD
WANTAGH, NY 11793


SENECA TREE
28 OLD BOONTON ROAD
DENVILLE, NJ 07834


Sensata Technologies
4467 White Bear Parkway
Saint Paul, MN 55110


SEPPLES TREE SERVICE
365 HAGEMAN SHEAN ROAD
TONY SEPPLES
GOSHEN, CT 06756


SEVERANCE TRUCK REPAIR
625 CLINTON HOLLOW ROAD
JOHN SEVERANCE
SALTPOINT, NY 12578


SHADY  TREE
11348  OXEN   ROAD
PARKER, CO 80138


SHAMROCK  TREE
985  ELIJAH  LANE
MATTITUCK, NY 11952


SHANNON TREE SERVICE
P.O.BOX 171
WAUKEE, IA 50263


SHANNONS EQUIPMENT
32  KANES LANE BILD 2 UNIT 5
MIDDLETOWN, NJ 07748

SHAPIRO'S LANDSCAPING
P.O. BOX 462
DAVID SHAPIRO
TRUMBULL, CT 06611


SHAWN SMITH TREE SERVICE
112 FARMSVILLE RD
CALIFON, NJ 07830


SHEEHAN TREE
161 BEAR SWAMP ROAD
JIM SHEEHAN
EAST HAMPTON, CT 06424


SHEEHY FORD
901 N. FREDERICK AVE
ERNEST HENDERSEN
GAITHERSBURG, MD 20879


Shelter Tree
195 John Dietsch Square
Attleboro Falls, MA 02763


SHELTER TREE INC.
60 JOHN DIETSCH BLVD
N ATTLEBORO, MA 02763


Sherwin Williams
575 Boston Post Road
Orange, CT 06477-3500


SHIRNS GMC
1804 LYCOMING ROAD
BILL RAY
WILLIAMSPORT, PA 17701


Shoptech
180 Glastonbury Boulevard
Glastonbury, CT 06033


SHULL"S TREE SERVICE
2688 EAST HARRISBURG HWY
MIDDLETOWN, PA 17057-3944

SHUTE LANDSCAPING, INC
P.O. BOX 894
BALDWINSVILLE, NY 13027


SILLIMAN FLUID POWER
7540 15TH ST EAST
SARASOTA, FL 34243


SILVA GUARD
299 UPPER FERRY  ROAD
EWING, NJ 08628


SILVASAULS, INC
226 WADHAMS HEIGHTS LANE
MARK SAULSGIVER
WESTPORT, NY 12993


SKYCO EQUIPMENT
6150 PORTER ROAD
SARASOTA, FL 34240


SKYHOOK TREE & SONS, INC.
9-D HARDING STREET
S. GRAFTON, MA 01560


SKYLINE   EQIPMENT
P.O.BOX 368
PUTNEY, GA 31782


SLONE TREE SERVICE
RR1  BOX 54
BROWNS, IL 62818


SMITH TREE SERVICE LLC
220 SWINT HOLLOW
GREENUP, KY 41144


SMITH'S TREE SERVICE
119 BELL AVE
ROY SMITH
ELYRIA, OH 44035

SNELLS TREE EXPERTS
P O BOX 208
TIMOTHY SNELL
KIPLING, NC 27543


SOUTH DIXWOODIE TREE
353   SOUTH DIXIE
MORAINE, OH 45439


SOUTH SHORE TREE
17 FAIRLINE DRIVE
EAST QUOQUE, NY 11942


SOUTHBURY TREE SERVICE
362 CHRISTIAN STREET
OXFORD, CT 06478


SOUTHCAROLINA DOT
8890 FAIRFOREST RD
SPARTANBURG, SC 29303


SOUTHCO
1840 E. DIXON BLVD
SHELBY, NC 28150


Southco Industries
1840 East Dixon Boulevard
Shelby, NC 28152


SOUTHEAST TREE SERVICE
P.O. BOX 741
GROTON, CT 06340


SOUTHEAST TRUCK & EQUIPMENT
685 EAST SAINT JOHNS AVE
HASTING, FL 32145


SOUTHEASTERN EQUIPMENT
5115 BRISTOL  INDUSTRIALWAY
BUFORD, GA 30518

SOUTHERN  MARYLAND HYDRAULICS
186  IRON GATE DR
WALDORF, MD 20602


SOUTHERN ARBORISTS INC.
4911 LYONS TECH. PKWY
SUITE 7
COCONUT CREEK, FL 33073


Southern CT Freightliner
15 East Industrial Road
Branford, CT 06405


SOUTHERN TREE EXPERTS INC
202 EAST DODSON
AMERICUS, GA 31709


SOUTHSHORE POWER EQUIPMENT
680  HOURSE BLOCK RD
FARMINGVILLE, NY 11738


SOUTHSHORE TREE
17 FAIRLINE DR
EAST QUOGUE, NY 11942


SOUTHWEST TREE
10112  GUADALUPE TRAIL N. W.
ALBUQUERQUE, NM 87114


Southwestern Industries
2615 Homestead Place
Compton, CA 90220-5610


SOX AND
P.O. BOX 1287
COLUMBIA, SC 29202


SPARTA  TREE SERVICE
71  CONESTOGA  TRAIL
SPARTA, NJ 07871-2509

SPECIAL FLEET SEVICE
875 WATERMAN DR
MIKE SUMMERS
HARRISONBURG, VA 22802


SPECIALIZED  TREE
PO. BOX 460
EAST AURORA, NY 14052


SPECIALIZED HYDRAULICS, INC.
10434 SOUTH COUNTY LINE RD
ZANESVILLE, IN 46799


SPECIALTY TRUCK EQUIPMENT
910 SOUTH 14TH AVE
MARSHALLTOWN, IA 50158


Specialty Trucks & Equipment
910 South 14th Avenue
Marshalltown, IA 50158


SPENCE''S  TREE SERVICE
9545 HOWES ROAD
DUNKIRK, MD 20754


Spirit/Miller Northeast
P.O. Box 415000
Nashville, TN 37241-5000


Spirol Inter'l Corporation
30 Rock Avenue
Danielson, CT 06239-1434


SPRIGS & TWIGS LANDSCAPES, LLC
PO BOX 245
BILL LILLIE
GALES FERRY, CT 06335


SPRUCE  MOUNTAIN  TREE SERVICE
361 WELD ROAD
WILTON, ME 04294

ST. JOHNS TREE CARE
18 DIANA COURT
WADING RIVER, NY 11792


ST. MARY'S TREE SERVICE
42738 ST JOHNS ROAD
HULLYWOOD, MD 20636


ST. VRAIN ARBOR CARE
1361 FRANCIS ST. STE B103
LONGMONT, CO 80501


STACEY'S TREE SERVICE
P.O. BOX 596
N. SALEM, NH 03073-0596


STACY BLANKERNSHIP
902 EAST 3RD STREET
METROPOLIS, IL 62960


Stag-Parkway
7095 Tradewater Parkway
Atlanta, GA 30336


Stahl
P.O. Box 5440-N
Cleveland, OH 44193


STAN ZUBA
910 IRON MINE HILL ROAD
N. SMITHFIELD, RI 02896


Standard Oil of Connecticut
P.O. Box 4005
Bridgeport, CT 06607


STANLEY TREE SERVICE
P.O. BOX 112
FORESTDALE, RI 02824

STANM  MFG
4850 ORANGE AVE
FORT PIERCE, FL 34947


STANS TREE SERVICE
17674  RAWLAND DRIVE
STAN VALETIC
WALTON  HILLS, OH 44146


STANTON TREE EXPERTS
28-CANTERBURY ROAD
JIM STANTON
RINGWOOD, NJ 07456-1904


STAPLETON TREE
& LANDSCAPING SERVICE
31 DOYLE COURT
E. NORTHPORT, NY 11731-6404


STAR TRUCK  RENTAL
3515  WAYLAND  ROAD
JACKSON, MI 498202


State Industrial Supply
481 North Main Street
Seymour, CT 06483


STATE LINE TREE WORKS
355 CANONICUS STREET
TIVERTON, RI 02878


STATE OF CONN DEP
230 PLYMOUTH
HARWINTON, CT 06791


STATE OF CONN DOT
501  GOFF RD
WETHERSFIELD, CT 06109


STAUNTON TREE SERVICE,INC.
52 ORCHARD ROAD
STAUNTON, VA 24401

STEEVES TREE SERVICE
165 BLACKSTONE STREET
MENDON, MA 01756


STEIN MAINTENANCE
194 COPPER MINE ROAD
DANIEL STEIN
UNIONVILLE, CT 06085


STEIN TREE
P.O. BOX 367
ROCKLAND, DE 19732


STEPHEN DECK LANDSCAPING
211 EASTHAMPTON ROAD
HOLYOKE, MA 01040


STEVE COSTA ELECTRIC
849 VIOLET
HYDE PARK, NY 12538


STEVE LOBER TREE
80 FRANCES STREET
AUBURN, NY 13021


STEVE SALISBURY TREE SERVICE
5 MT VERNON STREET
STEVE SALISBURY
MIDDLETON, MA 01949


STEVE'S TREE SERVICE
497 SEVILLE DRIVE SW
STEVEN SWAN
RESACA, GA 30735


STEVE'S TREE SERVICE, INC.
1400 7TH STREET
MOUNDSVILLE, WV 26041


STEVEN M. ROY PROPERTY
MANAGEMENT
P.O. BOX 390
COLCHESTER, CT 06415

STEVES TREE SERVICE  NJ
70  HORSE  NECK ROAD
MONTVILLE, NJ 07045


STILES TREE SERVICE
3573 POLLOCK ROAD
KESWICK RR2, ON  L4P 3E9
CANADA


STORYBOOK TREE COMPANY
P.O. BOX 884
STOW, MA 01775


STOWE TREE & LANDSCAPE SERVICE
P O BOX 1557
STOWE, VT 05672


Stratus Technologies
50 Capital Drive
Wallingford, CT 06492


STRINGFELLOW  TREE  SERVICE
2422 CALVIN RD
AMISSVILLE, VA 20106


STUMPBUSTER LLC
65 SPRING GARDEN ST
WOODY HARDING
HAMDEN, CT 06517


STUMPES TREE SERVICE
30 MAIN STREET, SUITE 4
ASHLAND, MA 01721


STUMPLESS
P.O. BOX 1951
DES MOINES, IA 50306


STYRONS TREE SERVICE
P.O BOX 1521
DAVID STYRON
MOREHEAD CITY, NC 28557

SULLIVAN TREE SERVICE
224 FARMCLIFF DRIVE
GLASTONBURY, CT 06033


SUN COUNTY TREE
2595 GARLAND ROAD S. W.
NAPLES, FL 34117


SUN TREE
282 KNOX MARSH ROAD
DOVER, NH 03821


SUN TRUST LEASING CORPORATION
5650 BLAZER PKWY, SUITE 100
DUBLIN, OH 43017


SUNRISE EQUIPMENT
5075 NAVARRE RD SOUTH WEST
CANTON, OH 44706


SUNRISE TREE
33 BRINKERHOFF AVE
STAMFORD, CT 06905


SUNRISE TREE   IL
535 WEST APTKISIC
LINCOLNSHIRE, IL 60069


SUNRISE TREE
P.O. BOX 2456
CLIFTON, NJ 07011


SUNSET TREE SERVICE
23 SUNSET HILL ROAD
BROOKFIELD, CT 06804


SUNSET VALLEY TREE
6240 WALNUT GROVE RD
CASSTOWN, OH 45312

SUNSHINE LAND & TREE
454  WEST MERRICK RD
FREEPORT, NY 11520


SUPERIOR AERIAL
667 LAKE STREET
KENT, OH 44240


Superior Signs, LLC
232D Main Street
Monroe, CT 06468


SUPERIOR TREE
240 SAWMILL RD
LAKE KATRINE, NY 12449


SUPERIOR TREE SD
508 EAST WALNUT
CANTON, SD 57013


Superwinch Equipment
Winch Drive
Putnam, CT 06260


SUPPA LANDSCAPING CORP
530 UNION AVENUE
FRANK SUPPA
WESTBURY, NY 11590


SUPREME INDUSTRIES, INC.
216 BOGUE ROAD
HARWINTON, CT 06791


SWEAT  BROTHERS
838  WEST 45TH ST
PAUL SWEAT
NORFOLK, VA 23508


SWEETTREE SERVICE, LLC
45 A HILLSIDE AVE.
CHRIS SWEET
GREAT BARRINGTON, MA 01230

SWENSKI TREE SERVICE INC.
292 WEST SUNSET RIVER ROAD
CHESTER SWENSK
IREN RIVER, MI 19935


SWINGLE TREE CO.
8585 EAST WARREN AVE
DENVER, CO 80231


SYRIAC INTERPRIZES
324 BRICKYARD ROAD
WOODSTOCK, CT 06281


T & D TREE
PO BOX 2176
LIVINGSTON, NJ 07039


T & J  TREE SERVICE
601  SANFORD AVE
NOKOMS, IL 62075


T & T TREE SERVICE
30270 STATE HWY 3
BRIAN MURRY
LAPLATA, MO 63549


T. BARTEK SERVICES LLC
78 ERIE STREET
TOM BARTEK
MANCHESTER, CT 06404


T.K. TREE CARE INC.
P.O. BOX 329
GREENS FARMS, CT 06838


TABOR TREE SERVICE
31 GULL  LANDING
OAK BLUFFS, MA 02568


TACONIC REGION
JAMES BAIRD STATE PARK
PLEASANT VALLEY, NY 12569

TADDIKEN TREE CO.
5717 ARAPAHOE AVENUE
BOULDER, CO 80303


TALL PINE TREE
1005 BROWNSVILLE ROAD
LANGHORNE, PA 19047


TALL TIMBER
12 MANCHESTER STREET
JOE DIAS
WEST WARWICK, RI 02893


TALLER RENTALS
257 BROAD ST
JOHN WILPER
MANCHESTER, CT 06040


TALLMAN ENTERPRISES
P.O. BOX 15
FLYCREEK, NY 13337


TAMARACK FORESTRY SERVICES
300 LUCIUS GORDON DR
WEST HENRIETTA, NY 14586


TAMARACK TREE AND LANDSCAPING
P.O BOX 327
KENNEBUNK, ME 04043


TAMKE TREE
P O BOX 251
KEITH BECKER
LIBERTY CORNERS, NJ 07938


TAPLER TREE
180 MERWIN ROAD
MIKE TAPLER
VALATIE, NY 12184


TATE'S TREE SERVICE
28170 COUNTY ROAD 32
W FORREST TATE
ELKHART, IN 46517

Tax Collector, Town of Milford
P.O. Box 3025
Milford, CT 06460

TAYLOR & LLOYD
8 RAILROAD AVENUE
MARK FRONK
BEDFORD, MA 01730

TAYLOR RENTAL
274 BROAD ST
MANCHESTER, CT 06040

TAYLOR TREE SERVICE
24 SOUTH 4th STREET
LOCUST VALLEY, NY 11560-2105

TAYLOR'S TREE SERVICE
101 NEW YORK AVENUE
LOWER BURRELL, PA 15068

TAZMANIAN TREE DEVIL
344 TARBOX ROAD
PLAINFIELD, CT 06374

Tec Niq Inc.
613 Davy Lane
Wilmington, IL 60481

Tech Air
P.O. Box 0021
Brattleboro, VT 05302-0021

TED SIMMONS
3890 ASH LITTLE RIVER ROAD
TED SIMMONS
ASH, NC 28420

TED'S TREE
409 HOLDEN RD
DAYTON, TN 37321

TED'S TREE REMOVAL
22 WILILAMS ROAD
NORTH BRANFORD, CT 06471


TELFORD TREE
705 GATEWAY RD
HOCKESSSIN, DE 19707


TENNETT TREE SERVICE
56 SUNDALE DRIVE
WINDHAM, CT 06280


TENNHILLS RENTAL
11125 FRANK'S TOWN ROAD
KEITH SANKOY
PITTSBURGH, PA 15235


TEREX  TELELECT  SOUTHEAST
1238 AMBLE DRIVE
CHARLOTTLE, NC 28206


TEREX  UTIL ITIES SOUTH
200 EDENWAY
WHITE HOUSE, TN 37188


TEREX  UTILITES  WEST  OR
12805 SW 77TH PL
PORTLAND, OR 97223


TEREX  UTILITY  SOUTHEAST
11072  WASHINGTON HWY
GLEN  ALLEN, VA 23059


TEREX UTILITIES WEST
1143 BLUMENFELD DR
SACRAMENTO, CA 95815


TEREX UTILITIES WEST
2155 W . INDIANA CIRCLE
SALT LAKE CITY, UT 84104

TEREX UTILITY SOUTH
142 GEMBLER ROAD
SAN ANTONIO, TX 78219


TERRY TREE SERVICE
225 BALLANTYNE ROAD
ROCHESTER, NY 14623


TERRY ROBERTSON DBA
1059 THREE PINE LANE
DERIDDER, LA 70634


TEWKSBURY,MA
999 WHIPPLE RD
TEWKSBURY, MA 01876


TEXOMA UTILITY EQUIPMENT
3307 NORTH WASHINGTON
DURANT, OK 74701


The Care of Trees
275C 12th Street, 2d Floor
Wheeling, IL 60090-2015


THE CARE OF TREES
16 OLD TRACK ROAD
GREENWICH, CT 06830


THE CARE OF TREES
501 N. MACQUESTEN PKWY
MT. VERNON, NY 10552


THE CARE OF TREES
44 SLOCUM STREET
NORWALK, CT 06851


THE CARE OF TREES
119 INDEPENDENCE DRIVE
BRENT SWAN
MENLO PARK, CA 94025

THE CARE OF TREES
55 VALLEY AVE
ELMSFORD, NY 10523


THE CARE OF TREES
650 SHERMAN AVE
HAMDEN, CT 06314


THE CARE OF TREES
2381 SOUTH FOSTER
WHEELING, IL 60090


THE CARE OF TREES
201 HARVARD AVENUE
STAMFORD, CT 06902


THE CARE OF TREES
22830 QUICKSILVER DRIVE
BILL DOLAN
DULLES, VA 20166


THE CARE OF TREES
2381 SOUTH FOSTER
BILL DOLAN
WHEELING, IL 60090


THE F.A. BARTLETT TREE EXPERT
476 CANAL STREET
STAMFORD, CT 06902-5910


THE FLEET DOCTOR
22801 AURORA ROAD
BEDFORD HEIGHTS, OH 44146


THE GREEN TREE COM.
1728  205TH STREET
SCOTT WILSON
RED OAK, IA 51566


The Milford Bank
33 Broad Street
Milford, CT 06460

The Net Works Inc.
7365 Main Street, Suite 8
Stratford, CT 06614


THE ORIGINAL FRITZ TREE, LLC
1071 WINDMILL
FORT WALTON BEACH, FL 32548


THE ORIGINAL MOWBRAY TREE CO
171 SOUTH WATERMAN
ROY ROAMAN
SAN BERNARDINO, CA 92408


The Stuart L. White Company
543 Boston Post Road
Milford, CT 06460


THE STUMP GRINDER
5501 MUDDY CREEK RD
CHURCHTON, MD 20733


THE TRACTOR DOCTOR
P.O BOX 901288
HOMESTEAD, FL 33090


THE TREE DOCTOR
324 PARK STATION ROAD
PAUL A MAPES
ERIN, NY 14838


THE TREE DOCTOR
36 SCHOOLHOUSE ROAD
WARREN, RI 02885


THE TREE MAN
94 GREEN STREET
CANTON, MA 02021-4218


THE TREE MAN LLC
40 TIMMITHY ST.
GEORGE MULLIGAN
FAIRFIELD, CT 06824

THE TREE MANN,INC.
2367 N. US HIGHWAY 35
DENNIS MANN
LAPORTE, IN 46350


THREE GUYS TREE LLC
28 Oronoque Rd
BILL PLANTAMURA
MILFORD, CT 06461


THREE PHASE LINE CONSTRUCTION
25  MAIN STREET
FARMINGTON, NH 03835


THUMP YOUR STUMP
163 MERWIN AVE
MILFORD, CT 06460


TIM BATCHELOR TREE REMOVAL
STUMP REMOVAL
50 GILBERT STREET
NORTH BROOKFIELD, MA 01535


TIM BLENK TREE CAREL
P O  BOX 2097
SOUTHAMPTON, NY 11969


TIM MICHEL
809 SILVERLAKE
MIDDLETOWN, NY 10941


TIM WILDER TREE CARE
2 LORI LYNNE CIRCLE
NEWTOWN, CT 06470


TIM'S TREE & STUMP
9016 LONGVIEW DRIVE
TIM GREGG
CHARLOTTE, NC 28214


TIMBER CUT TREE SERVICE
1268 DUTCH MILL ROAD
NEWFIELD, NJ 08344

TIMBER RIDGE TREE SERVICE, LLC
3 BENTAGRASS LANE
NEWTOWN, CT 06470


TIMBER TREE
P.O. BOX 553
PARK RIDGE, NJ 07656


TIMBER-JACK TREE CO
340 MEADOW ROAD
ROCKY HILL, CT 06067


TIMBERLAND TREE REMOVAL
22 MOTT HILL ROAD
E. HAMPTON, CT 06424


TIMBERLAND TREE SERVICE
2168 WEST 41ST
LAKEWOOD, OH 44107


TIMBERLINE TREE SERVICE
2395 TRUDY RD
DALZELL, SC 29040


TIMBERMAN TREE
36501 NE 156TH AVENUE
YACOLT, WA 98675


TIMBERTAKEN TREE CARE
50 DRESSER ROAD
ADAM VINSON
SCARBOROUGH, ME 04074


TIMBERWORKS LLC
1386 ORCHARD RD
PHILL DUTKIEWIZ
BERLIN, CT 06037


TIME FOR SERVICE
23031 NORTH RIVER ROAD
TRAVIS ROBINSON
ALBA, FL 33920

TIPPETTT TREE SERVICE
3807 HELWIG FARM RD
NANJEMOY, MD 20662


TIPTOP TREE & LANDSCAPE SERV
6537 123d AVE NORTH
LARGO, FL 33773


TLR HYDRAULICS
1604 LAMIRADA
SAN MARCOS, CA 92078


TNT AERIAL AND CRANE
REPAIR SERVICE
1150 N. HELLMAN AVENUE
BILL PAYNE JR
ONTARIO, CA 91764


TODD MCCAULEY
215 PARK AVE
WEST BERLIN, NJ 08091


TODD'S AUTO REPAIR
29 REAR WEST ST
BEVERLY FARMS, MA 01915


TOLLAND AUTOMOTIVE
760 TOLLAND STREET
TOLLAND, CT 06108


TOM'S EXPERT TREE
& LANDSCAPING, INC.
P.O. BOX 511
TOM HAKE
BAYPORT, NY 11705


TOM'S LANDSCAPING
& TREE SERVICE, LLC
96 DUNROBIN LANE
WATERTOWN, CT 06795


TOM'S TREE EXPERT
& LANDSCAPING CO.
116 F SOUTH FERRY ROAD
TOM YOUNG
SHELTER ISLAND, NY 11964

TOMCO TREE SERVICE
32174 ELECTRIC BLVD
AVON LAKE, OH 44012


TOMMY TREE EXPERTS
215 SCHOOLEY'S MOUNTAIN RD
LONG VALLEY, NJ 07853


TOMORROW'S TREES, LLC.
467 CHESTERFIELD ROAD
OAKDALE, CT 06370


TONY ARNETT & SONS TREE
6699 ROSE LANE
GOSHEN, OH 45122


TONY S CAR  TRUCK
7031  HWY 74 EAST
MARSHVILLE, NC 28103


TOOMEY TREE CARE
6 BARRACKS ROAD
CANAAN, CT 06018


TOP  NOTCH TREE
HC 31  BOX  BOX 6485
ELLSWORTH, ME 04605


TOP KNOTCH TREE
80 HOWARD STREET
AGAWAM, MA 01001


TOP KNOTCH TREE AND
STUMP REMOVAL
931 BEECH STREET
LEE WIEGAND
CLEVELAND, WI 53015


TOP NOTCH TREE
P.O. BOX 70547
WORCESTER, MA 01607

TOP NOTCH TREE
1908 BERGDOLL AVE
BOOTHWYN, PA 19061


TOP NOTCH TREE
210 MABEL-ANN AVENUE
FRANKLIN LAKES, NJ 07417


TOP NOTCH TREE  N.H
39 OLD MEADOW ROAD
THORNTON, NH 03223


TOP NOTCH TREE & LANDSCAPING
70 EAST ALLENDALE ROAD
JIM VAN WYCKHOUSE
SADDLE RIVER, NJ 07458


TOP NOTCH TREE EXPERTS
757 PETERS DR
MARTINSVILLE, NJ 08836


TOP NOTCH TREE OF ROCHESTER
4  ST. EBBAS DR
PENFIELD, NY 14526


TOP NOTCH TREE SERVICE
6432 SOUTH BIG A ROAD
TOCCOA, GA 30577


TOP NOTCH TREE,INC.
P.O. BOX 625
NORWELL, MA 02061


TOP TO BOTTOM TREE
P.O. BOX 457
NORTHFORD, CT 06472


TOPEKA TREE CARE,INC.
5832 N. W. 25TH ST
TOPEKA, KS 66618

TOPLESS TREE SERVICE
15827 RED SHALE HILL ROAD
PEKIN, IL 60554


TOPS  TREE  SERVICE
30 OLD HOLYOKE RD
WESTFIELD, MA 01085


TORELLO TIRE COMPANY
187 SALTONSTALL PARKWAY
EAST HAVEN, CT 06512


TOTAL PROPERTY MAINTENANCE
1022 WEST HWY 11 E
NEWMARKET, TN 37820


TOTAL TREE CARE
P.O. BOX 216
LUKE WILLIAMS
CHESHIRE, CT 06410


TOWN & COUNTRY DARIEN TREE
P.O. BOX 1723
DARIEN, CT 06820


Town & Country Florist, Inc.
204 Cherry Street
Milford, CT 06460


Town Fair Tire Centers CT
1326 Boston Post Road
Milford, CT 06460


TOWN LINE EQUIPMENT
400 WESTERN DR
ROCHESTER, NY 14683


TOWN OF AMHERST HIGHWAY DEPT
1042 N. FOREST ROAD
JIM REYNARD
WILLIAMSVILLE, NY 14221

```
TOWN OF ANDOVER
36 BARTLETT STREET
ANDOVER, MA 01810


TOWN OF BARNSTABLE-DPW
382 FALMOUTH ROAD
HYANNIS, MA 02601


TOWN OF BEDFORD
314 GREAT ROAD
EARL ELLIOT
BEDFORD, MA 01730


TOWN OF CARMEL
55 MCALPIN AVENUE
MAHOPAC, NY 10541


TOWN OF DUXBURY
878 TREMONT STREET
DUXBURY, MA 02332


TOWN OF EAST BRIDGEWATER
49 DEAN PLACE
EAST BRIDGEWATER, MA 02333-1997


TOWN OF EAST GREENWICH
111 PIERCE STREET
EAST GREENWICH, RI 02818


TOWN OF EAST HAMPTON
258  SPRING FIREPLACE RD
EAST HAMPTON, NY 11937


TOWN OF EAST HAVEN
461 N HIGH STREET
EAST HAVEN, CT 06512


TOWN OF FAIRFIELD-DPW
1 ROD HIGHWAY
KEN PLACKO
FAIRFIELD, CT 06824
```

```
TOWN OF FALMOUTH
59 TOWN HALL  SQUARE
FALMOUTH, MA 02540


TOWN OF FRAMINGHAM, MA
100 WESTERN AVE.
FRAMINGHAM, MA 01702


TOWN OF HAMDEN
1125 SHEPARD AVENUE
HAMDEN, CT 06578


TOWN OF HUNTINGTON
HIGHWAY DEPARTMENT
30 ROFAY DRIVE
HUNTINGTON, NY 11743


TOWN OF IPSWICH
25 GREEN STREET
IPSWICH, MA 01938


TOWN OF LUDLOW
198 SPORTSMAN'S ROAD
LUDLOW, MA 01056


TOWN OF MANCHESTER - CT
P.O. BOX 191
JEFF ROSENBERG
MANCHESTER, CT 06045-0191


TOWN OF MARBLEHEAD
28 VINE STREET
DOUG GORDAN
MARBLEHEAD, MA 01945


TOWN OF MIDDLEBURY
1212 WHITTEMORE ROAD
MIDDLEBURY, CT 06762


TOWN OF MONROE
7 FAN HILL ROAD
MONROE, CT 06468
```

```
TOWN OF NANTUCKET DPW
188 MADAKET ROAD
PAUL CLOCKSON
NANTUCKET, MA 02556


TOWN OF NEEDHAM
470 DEDHAM AVENUE
STEVE HAWES, PWD
NEEDHAM, MA 02492


TOWN OF NEW WINDSOR
857 UNION AVENUE
WAYNE ALSDORF
NEW WINDSOR, NY 12553


TOWN OF NEWTOWN
45 MAIN STREET. TOWN HALL
PAUL TANI
NEWTOWN, CT 06470


TOWN OF NORTH ANDOVER
384 OSGOOD STREET
JOHN CYR
NORTH ANDOVER, MA 01845


TOWN OF NORTH BRANFORD
P.O. BOX 287
NORTH BRANFORD, CT 06471


TOWN OF NORTHBOROUGH,MA
190 MAIN STREET
NORTHBOROUGH, MA 01532


TOWN OF ORANGETOWN,NY
26 ORANGEBURG ROAD
ORANGEBURG, NY 10962


TOWN OF PLYMOUTH
11 LINCOLN STREET
PLYMOUTH, MA 02360


TOWN OF READING   D.P.W.
75 NEW CROSSING ROAD
READING, MA 01867
```

```
TOWN OF SANDWICH-DPW
500 ROUTE 130
SANDWICH, MA 02563


TOWN OF SCHROEPPEL
69 COUNTY RD. RTE 57A
PHOENIX, NY 13135


TOWN OF SEYMOUR
721 DERBY AVENUE
SEYMOUR, CT 06483


TOWN OF SOUTHOLD
DEPT OF PUBLIC WORKS
PO BOX 178
PECONIC, NY 11958-0178


TOWN OF STRATFORD
TOWN HALL
PHILLIP HANDY
STRATFORD, CT 06615


TOWN OF WALLINGFORD
29 TOWN FARM RD
WALLINGFORD, CT 06492


TOWN OF WARE, DPW
18 MECHANIC STREET
PAUL ST. PIERRE
WARE, MA 01082


TOWN OF WATERFORD
15 ROPE FERRY ROAD
WATERFORD, CT 06385-2886


TOWN OF WAWARSING NY
P.O BOX 671
JAMES WRIGHT
ELLENVILLE, NY 12428


TOWN OF WEST HARTFORD
17 BRIXTON STREET
DAVE GABRIELLE
WEST HARTFORD, CT 06110
```

TOWN OF WEST SENECA-DPW
39 SOUTH AVE
WEST SENECA, NY 14224


TOWN OF WETHERSFIELD
505 SILAS DEANE HWY
WETHERSFIELD, CT 06109


TOWN OF YORKTOWN
281 UNDERHILL AVE
YORKTOWN, NY 10598


TOWNSHIP OF GALLOWAY
319 SOUTH CARTON AVENUE
COLOGNE, NJ 08213


TOWNSHIP OF LYNDHURST
265 CHASE AVE
LYNDHURST, NJ 07071


TOWNSHIP OF MANALAPAN
120 ROUTE 522
MANALAPAN, NJ 07726


TOWNSHIP OF NUTLEY
44 PARK AVE
NUTLEY, NJ 07110


TOZER & SON TREE SERVICE LLC
127 STAVEMILL ROAD
STEVE TOZER
BRIDGETON, NJ 08302


TRACERS TRUCK REPAIR
3436 OLYMPIC ST
SPRINGFIELD, OR 97478


TRAVEIRSO TREE SERVICE
3354 FREEMAN ROAD
WALNUT CREEK, CA 94595

```
TREE    PRO
141 WATERVIEW WAY
FOLSOM, CA 95630


TREE  PRESERVATION  CO.  INC
708 BLAIR MILL ROAD
WILLOW GROVE, PA 19090


Tree & Landscape Equipment
P.O. Box 398
Webster City, IA 50595


TREE BARK TREE SERVICE
P.O. BOX 7060
WOODBRIDGE, VA 22195


TREE CARE INC.
P.O. BOX 333
ERIC DAVIS
TROY, OH 45373


Tree Care Industry Association
136 Harvey Road, Suite 101
Londonderry, NH 03053


TREE CORP
275 GARDEN STREET
FEEDING HILLS, MA 01028


TREE DOCTOR
324 PARK STATION RD
ERIN, NY 14838


TREE EXPERT TREE SERVICE
143 RONALD STREET
JOHNSTOWN, PA 15902


TREE EXPERTS
6815 EAST ALMERIA
SCOTTSDALE, AZ 85257
```

```
TREE FELLERS LLC
P.O. BOX 2656
JOHN RUSSITANO
DANBURY, CT 06813


TREE HAPPY TREE SERVICE
3725 NORTHEAST LIBERTY TR
LARRY LIGHT
PORTLAND, OR 97211


TREE HEALTH MANAGEMENT
135 ALLEN BLVD. STE. 1
FARMINGDALE, NY 11735


TREE KING OF LONG ISLAND
1761 WANTAGH AVE
WANTAGH, NY 11793-3905


TREE MAN INC.
201 DELACROIX ROAD
JON LEMEUR
NEW ORLEANS, LA 70131


TREE MEDIC TREE SURGEONS,INC.
120 CROOKED TREE TRAIL
ST. AUGUSTINE, FL 32086


TREE MEDICS
3518 BROADWAY STREET
MARK GRAFFAGNINI
NEW ORLEANS, LA 70125-1631


TREE POWER
39-10 ROMANA DRIVE
FAIRLAWN, NJ 07410-1947


TREE PRO
P O BOX 1385
COVENTRY, RI 02816


TREE PRO INC
700 DARTMOORE
LEXINGTON, KY 40500
```

TREE PRO OF PALM BEACH,INC.
8310 HAVERHILL EXTENSION RD
BOYNTON BEACH, FL 33436


TREE SCAPE, INC.
14 MOUNTAIN ROAD
JERRY KEIFFER
WOODBURY, CT 06798


TREE SPECIALIST INC
149 WILD COUNTY RD 27
BRIGHTON, CO 80601


TREE SPECIALIST INC.  MA
140 WASHINGTON
CHRIS ORCHARD
HOLLISTON, MA 01746


TREE TECH
P.O. BOX 302
FOXBORO, MA 02035


TREE TOP SERVICES
26 WELLESLEY PLACE
FISHKILL, NY 12524


TREE TOP SERVICES
PO BOX 287
EAST MORICHES, NY 11940


TREE WORKS
3915 MISTY COURT
BRETT YOUNGSTER
LAND O LAKES, FL 34639


TREE'S  INC EXPERTS
143 RONALD
JOHNSTOWN, PA 15902


TREE'S OF HAWAII. INC
1234 NORTH SCHOOL STREET
HONOLULU, HI 96817

TREE'S UNLIMITED
P.O. BOX 831
RUTLAND, MA 01543-0831


TREE-TECH, INC
P.O. BOX 158
MT FREEDOM, NJ 07970


TREELINE SALES AND SERVICE
4808 NORTH RENELLIE DRIVE
AL DASH
TAMPA, FL 33614


TREES  BY CARSON
224 STUTES RD
DUSON, LA 70524


TREES  INC
53 GLEASON RD
RUTLAND, VT 05701-9001


TREES COMPANY
P.O. BOX 302
KEVIN HOPPER
MERRIMACK, NH 03054


TREES INC
708 BLAIR MILL ROAD
JOE AUNGST
WILLOW GROVE, PA 19090


TREES PLUS
P.O. BOX 651
EAST HANOVER, NJ 07936


TREES UNLIMITED
110  SLEEPY OAK RD.
FORT WALTON BEACH, FL 32548


TREES UNLIMITED
153 HOLDEN STREET
WORCESTER, MA 01606

```
TREES-R-RUSS
P.O. BOX 4011
FALL RIVER, MA 02723


TREES-R-RUSS NY
36 SHINNECOCK LANE
EAST ISLIP, NY 11730


TREES-R-US
99 SOUTH SAXON AVENUE
BAY SHORE, NY 11706


TREESCAPE
14 MOUNTAIN ROAD
WOODBURY, CT 06798


TRI COUNTY TREE
728 WOLFE RD
EBENSBURG, PA 15931


Tri Lift
180 Main Street
East Haven, CT 06512


TRI STATE TRUCK CENTER, INC.
411 HARTFORD TNPK
PO BOX 308
SHREWSBURY, MA 01545


TRI-STATE TREE SERVICE
2909 MORGANTOWN ROAD
SMITHFIELD, PA 15478


TRIANGLE TREE SERVICE
64-44 52ND AVE NORTH
ST PETERSBURG, FL 33709


TRIPP & SON'S TREE SERV LLC
P.O. BOX 123
SCOTT B TRIPP
PLAINFIELD, CT 06374
```

TROPICAL TREE CARE
P.O. BOX 1257
KAILUA KONA, HI 80800


TROST TREE SERVICE
810 BRINY PLACE
JAMES TROST
FENTON, MO 63026


TRUCK & TRANSP. EQUIP. CO.
260 INDUSTRIAL AVENUE
JAY MATHERNE
PO BOX 10455
NEW ORLEANS, LA 70121


TRUCK SITE
1800 OLIVE DRIVE
DAVIS, CA 95616


TRUCK TECH
38921 FORD ROAD
RAY MASTERS
WEST LAND, MI 48185


TRUCK UTILITY EQUIPMENT
2370 ENGLISH ST
SAINT PAUL, MN 55109


TRUCKS AT HAND
1251 NORTH CENTURY DRIVE
KANSAS CITY, MO 64120


TRUDEL'S TREE SERVICE
198 BLACKSTONE ST
BLACKSTONE, MA 01504


TRUECO
115 LONG BRANCH
KINGS MOUNTAIN, NC 28086


TRUENORTH LANDSCAPE & DEVELOPMENT, LLC.
P.O. BOX 238
BROOKFIELD, CT 06804

TRUN CATE TREE SERVICE
P.O. BOX 1126
CARTHAGE, MO 64836


TURNER TREE MANAGEMENT
3021 EAST ALMERIA ROAD
PHOENIX, AZ 85008


TURNER TREE SERVICE
191 RIVERCLIFF DRIVE
MILFORD, CT 06460


Turtle & Hughes
184 Sandbank Road
Cheshire, CT 06410


Twin Lights
470 New Haven Avenue
Milford, CT 06460


TWIN RIVER TREE SERVICE INC
149 LAREDO AVE
ST LOUIS, MO 63125


TWO BROTHERS TREE SERVICE
150  LUNA TRAIL
SOUTHBURY, CT 06488


TWO BROTHERS TREE SERVICE NY
3 NEPALE ST
NEW PLATZ, NY 12561


TWO W TREE SERVICE
58 GREAT WOOD CIRCLE
MIKE WHITSELL
FAIRPORT, NY 14450-2702


U V M S
120 NORTH ILLINOIS
GAYLORD, MI 49735

```
U.C.O EQUIPMENT
P.O.BOX 189
RONNIE ROSE
AUSTIN, AR 72007


U.N.L.LANDSCAPING
P.O.BOX 880663
DREW EHRISMAN
LINCOLN, NE 68588-0663


U.S. EPA
Ariel Rios Building
1200 Pennsylvania Avenue NW
Washington, DC 20460


U.S. EPA
Region 1 Office
5 Post Office Square
Suite 100
Boston, MA 02109-3912


U.S. HYDRAULIC SERVICE LTD
2355 REUGEE PARK
COLUMBUS, OH 43207


U.S. Plastic Coating
3225 State Road
Sellersville, PA 18960


Uline
2200 South Lakeside Drive
Waukegan, IL 60085


UNCLE MATTY'S TREE SERVICE
632 SIXTH AVE
LYNDHURST, NJ 07071


UNIQUE TREE AND LAWN,INC.
2515 49th STREET
SARASOTA, FL 34234


UNITED CONTRACTOR SERVICES
6448 HWY 290 EAST A-113
PAT LINZY
AUSTIN, TX 78723
```

United Illuminating
P.O. Box 9230
Chelsea, MA 02150-9230


United Industrial
4410 Glenbrook Road
Willoughby, OH 44094-8218


United Industrial Services
47 Gracey Avenue
Meriden, CT 06451


United Oil Recovery
P.O. Box 845033
Boston, MA 02284-5033


UNITED RENTALS
1950 DEAD WOOD AVE
RAPID CITY, SD 57702


UNIVERSITY CITY, D.P.W.
6801 DELMAR BLVD.
RICH PIERCE
UNIVERSITY CITY, MO 63130


UNIVERSITY OF CT.
U-80, 343 MANSFIELD RD
STORRS, CT 06269-2080


UNIVERSITY OF FLORIDA
BUILDING 704 RADIO RD
GAINESVILLE, FL 32611


Unum Life Insurance Company
P.O. Box 406990
Atlanta, GA 30384-6990


UPS
P.O. Box 7247-0244
Philadelphia, PA 19170

UPS Freight
28013 Network Place
Chicago, IL 60673-1280


URBAN FORESTERS, LLC
328 ELM STREET
ENFIELD, CT 06082


USHER TREE EXPERTS
P.O. BOX 1568
JEFF USHER
STONYBROOK, NY 11790


UTILITIES SERVICE EQUIPMENT
441 WEST 650
FORT BRANCH, IN 47648


UTILITY  AERIAL INC
2801  GIANT  RD
BOB ROSS
RICHMOND, CA 94802


UTILITY  DISTRIBUTORS
P.O. BOX  34511
JIM COX
RICHMOND, VA 23234


UTILITY EQUIPMENT LEASING CORPORATION
2331 S. BAKER
ONTARIO, CA 91761


UTILITY EQUIPMENT SERVICE
P.O. BOX 579
SPRING HILL, TN 37174


UTILITY ONE SOURCE
2706 BRODHEAD  RD
BETHLEHEM, PA 18020-9411


UTILITY PARTS CENTRAL
555 HEATHMOOR DR
McDONOUGH, GA 30253-8985

UTILITY SALES SERVICE
412 RANDOLPH
APPLETON, WI 54913


UTILITY TRAILER SALES
4180 BROADWAY
BOISE, ID 83705


UTILITY TREE SERVICE
708 BLAIR MILL ROAD
WILLOW GROVE, PA 19090


UTILITY TRUCK SERVICE
14601 RAMSEY AVE
RAMSEY, MN 55303


V & H  INC
1505 SOUTH CENTRAL AVE
MARSHFIELD, WI 54449


V C Manufacturing Company Inc.
679 Atkins Road
Cameron, NC 28326


V TREE SERVICE, LLC
61 HITCHCOCK LANE
MARK VANDERSTOW
ROCHESTER, NY 14625


VAILLANCOURT TREE
P.O. BOX 55
PITTSFORD, VT 05763-0055


VALLEY CREST ARBOR CARE
& LANDSCAPE
6161 NORTH WASHINGTON BLVD.
SARASOTA, FL 34243


VALLEY CREST LANDSCAPE
MAINTENANCE
CORPORATE HEADQUARTERS
P.O. BOX 5019
WOODLAND HILLS, CA 91365-5019

VALLEY CREST LANDSCAPE
4677 PACHCTO BLVD
LIVERMORE, CA 94550


Valley Ford Trucks
5715 Canal Road
Cleveland, OH 44125


VALLEY FORGE NATIONAL PARK
1400 NORTH OUTER LINE DRIVE
JOE KING
KING OF PRUSSIA, PA 19406-1009


VALLEY ISLE MOTORS
221 S. PUUNENE AVE.
KAHULUI, HI 96732-3404


VALLEY REPAIR
1064 EAST CALIFORNIA
ONTARIO, CA 91761


VALLEY TREE
1475  9TH ST EXIT
FREEDOM, PA 15042


VALLEY TREE AND LANDSCAPE INC.
P.O. BOX 986
LONG BEACH, NY 11561


VALLEY TREE CARE
5745 ALDER AVE
SACRAMENTO, CA 95828


VAN BOOVEN LAWN  & LANDSCAPE
P.O. BOX 9377
SHAWNEE MISSION, KS 66111


VANCUREN SERVICES, INC
P.O. BOX 91
NEWBURY, OH 44065

VANS TREE SERVICE
810 S. BROADWAY
OBERLIN, KS 67749


VEGETATION CONTROL
56 HILL RD
FRANKLIN, NH 03235


VENA NURSERY
21111 CLARK ROAD
FUZZY VENA
BELLEVILLE, MI 48111


Verizon Wireless
P.O. Box 25505
Lehigh Valley, PA 18002-5505


Verizon Wireless
P.O. Box 15062
Albany, NY 12212


VERMONT  TREE  BEAM & PLANK
1257  MONTGOMERY RD
EAST BERKSHIRE, VT 05447


VERSALIFT
1200 TEXAS CENTRAL PARKWAY
JOE RANGEL
WACO, TX 75702


VICKERS TREE SERVICE
10117 HIGH RIDGE RD
LAUREL, MD 20723


Video Lab
200 Boston Post Road
Orange, CT 06477


VILLAGE  OF LOMBARD
282 E. CENTRAL
LOMBARD, IL 60148

VILLAGE OF ALGONQUIN
110 MEYER DRIVE
ALGONQUIN, IL 60102


VILLAGE OF AMITYVILLE
21 IRELAND PLACE
KENDALL MUNCY
AMITYVILLE, NY 11701


VILLAGE OF GARDEN CITY NY
351 STEWART AVE
GARDEN CITY, NY 11530-4528


VILLAGE OF HEMPSTEAD
450 MILBURN AVE
HEMPSTEAD, NY 11550


VILLAGE OF KENMORE
2378 ELMWOOD AVE
KENMORE, NY 14217


VILLAGE OF MOUNT PROSPECT DPW
1700 W. CENTRAL ROAD
MOUNT PROSPECT, IL 60056


VILLAGE OF PORT CHESTER
222 GRACE CHURCH ST
PORT CHESTER, NY 10573


VILLAGE OF ROUND LAKE BEACH
911 LOTUS
JEFF HARVER
ROUND LAKE BEACH, IL 60073


VILLAGE OF SOUTHAMPTON
23 MAIN STREET
SOUTHAMPTON, NY 11968


VINCENT TOMASI TREE EXPERT
P.O. BOX 112
CHESTER, CT 06412

VIRGINIA RIGHT OF WAY
P.O. BOX 343
MARION, VA 24354


VRTIAK TREE SERVICE
14 APACHE PLACE
MATTHEW TRTIAK
RIVERSIDE, CT 06878


W & W DIESEL SERVICES
P.O BOX 2161
WIL BENTON
SHALLOTTE, NC 28459


W F TREE CARE INC
1014 REIN ROAD
CHEEKTOWAGA, NY 14225


W&W Machine Company, Inc.
90 Woodmont Road
Milford, CT 06460


W.A.Z. TREE   SERVICE
P O BOX   2262
MILFORD, CT 06460


W.H. PREUSS SONS, INC.
228 BOSTON TURNPIKE
BOLTON, CT 06043


W.J. TREE SERVICE,INC.
175 WHISTLETOWN ROAD
EAST LYME, CT 06333


Waber Tool & Engineering Co.
1335 Ravine Road
Kalamazoo, MI 49004


WACHTEL TREE SCIENCE&SERVICE
28393 ST. PAUL AVE
MERTON, WI 53050

WACO BOOM
481 TEXAS CENTRAL PARKWAY
WACO, TX 75702


Waco Boom Company, Ltd.
P.O. Box 20667
Waco, TX 76702-0667


WALGREN TREE  EXPERT
34  CUSTER  ST
BRUCE WALGREN
W HARTFORD, CT 06110-1906


WALLACE TREE SERVICE
PO BOX 186
ROB WALLACE
HAMPDEN, MA 01036


WALLINGFORD TREE
994  NORTH COLONY ROAD
PMB 163
WALLINGFORD, CT 06492


WALSH BROS CONTRACTING INC
608 CARMAN AVE
WESTBURY, NY 11590


WALTER DRYER
146 IRIS AVENUE
FLORAL PARK, NY 11001


Walter Tool Company
41 R Washington Street
Norwell, MA 02061


WALTS TREE SERVICE
1019C GILLETTE LANE
WISCONSIN  DELLS, WI 53965


WARD & COMPANY
P. O. BOX 280
BRYNMAWR, PA 19010

WARNER TREE SERVICE
67 BRADFORD STREET
NORTHAMPTON, MA 01060


WARNER'S TREE SERVICE
PO BOX 280211
TAMPA, FL 33682


WATKINS GLEN STATE PARK
DONALD GREULE
WATERFORD, CT 06385-2886


WAUPACA COUNTY HWY DEPT
515-600 EAST FULTON ST
WAUPACA, WI 54981


WAYJACK INDUSTRIES
811 STEELES AVE EAST
MILTON, ONTARO L9T5H3
CANADA


WAZ TREE SERVICE
70 BOYLSTON ST
WILLEM ZAWADSKI
MILFORD, CT 06461


WB Mason Co., Inc.
P.O. Box 981101
Boston, MA 02298-1101


WEBER PAINTING LLC
413 NORTH LINCOLN STREET
ELKHORN, WI 53121


Welder Repair & Rental Service
16 Commerce Circle
P.O. Box 659
Durham, CT 06422-0659


Wells Thomas, LLC
568 East Main Street
Branford, CT 06405

WELLTREE INC .
3 MACMILLAN DRIVE
LISA CEJKA
BRUNSWICK, ME 04011


WELSH STUMP GRINDING
460 BAY AVE
CHARLIE WELSH
EAST MARION, NY 11939


WENGER TREE SERVICE
105 LARIAT DRIVE
HARVEST, AL 35749


WEST DAKOTA UTILTY SERVICES
4001 30TH AVE NORTH WEST
JOE MEIER
MANDAN, ND 58554


WEST FLORIDA ELECTRIC
P O BOX 127
GRACEVILLE, FL 32440


WEST SENECA HWY DEPT
39 SOUTH AVENUE
WEST SENECA, NY 14224


WEST VALLEY ARBORIST
15049 UNION AVE
JEREMY-SIMON TUNNICLIFFE
SAN JOSE, CA 95124


WESTCHESTER ENV. TREE SERVICE
11 ANTON DRIVE
CARMEL, NY 10512


WESTERLY MARINE
7 WESTERLY RD
OSSINING, NY 10562


WESTERN TREE SERVICE
4516 WEST 227 ST
DENNIS DELIA
CLEVELAND, OH 44126

WESTFORD TREE SERVICE
P O BOX 1081
WESTFORD, MA 01886


WESTON ARBORISTS
P.O. BOX 1056
ROB GENUALDI
WESTON, CT 06883


WESTON LANDSCAPE
12 CLARK LANE
SUDBURY, MA 01776


WHITE  PLAINS  CITY  SCHOOLS
5 HOMESIDE  LANE
WHITE  PLAINS, NY 10605


WHITE HILLS TREE SERVICE
152 E. VILLAGE ROAD
SHELTON, CT 06484


WHITE HORSE LAWN & TREE
487 LONG POND ROAD
PLYMOUTH, MA 02360


WHITE PLAINS LANDSCAPING
114 N. BROADWAY
WHITE PLAINS, NY 10603


WHITE WELDING
44 NORTH ELM ST
BOB TOMAIPLO
WATERBURY, CT 06702


WHITMORE & WORSLEY
4 HARDSCRABBLE COURT
EAST HAMPTON, NY 11937


WHITNEY TREE SERVICE
61B SABBATHDAY RD.
DAVID MACDONALD
NEW GLOUCHESTER, ME 04260

```
WIBLES TREE SERVICE
621 SOUTH BROADWAY
PITMAN, NJ 08071


WIGITS TRUCK SERVICE
1418 OSTRANDER
LUE ROPPO
LA GRANGE PARK, IL 06052


WILCOX TREE EXPERTS
P.O BOX 430
OLD LYME, CT 06371


WILKINS TREE SEVICE
3119 WOODLAWN AVE
COLONIAL HEIGHTS, VA 23834


WILLIAM BROS TREE
54 KERRY LANE
STAUNTON, VA 24401


WILLIAMS EXPERT TREE SERVICE
10 HOLLOW TREE ROAD
S. NORWALK, CT 06854


Williams Septic Service LLC
202 Herbert Street
Milford, CT 06461


WILLS TREE SERVICE
60 OLD STILESBORO RD
ACWORTH, GA 30101


WILSON  TREE SERVICE
P.O. BOX 711
JEFFERSON  CITY, MO 65102


WILSON CUSTOM TREE
212 SHORT AVE
JEFF WILSON
CRESCO, IA 52136
```

WILSON TREE SERVICE
248  SURRY ROAD
ELLSWORTH, ME 04605


WINTER RIDGE NURSERY
P.O. BOX 2091
NORTH HAVEN, CT 06473


Wireco Wire Rope
P.O. Box 200855
Pittsburgh, PA 15251-0855


WITZKE LANDSCAPE TREE SERVICE
56 ROUTE 55W
SHERMAN, CT 06784


WM S SANFORD TREE SERVICE
367 BULGARMARSH ROAD
TIVERTON, RI 02878


WOLF TREE INC.
3310  GREENWAY DR
CAROLYN LOWE
KNOXVILLE, TN 37918


WOLF TREE SPECIALIST
575 BLANDON ROAD
FLEETWOOD, PA 19522


WOLF TREE SPECIALISTS
75 MEXICO ROAD
OLEY, PA 19547


WONDERLAND TREE CARE
221 SOUTH STREET
OYSTERBAY, LI 11771


WOODBRIDGE ESTATE CARE
AMITY RD
Bethany, CT 06524

```
WOODHOUSE
PO BOX 528
JOHN MEYER
WHITE PLAINS, NY 10602


WOODLAND BROTHERS
1096 MIRABELLE AVE.
WESTBURY, NY 11590


WOODS TREE
204 ANNABESSACOOK RD
NORTH MONMOUTH, ME 04265-6308


WOODSIDE TREE CARE
1300 N DAVIS ROAD
AARON HOCK
E AURORA, NY 14052


Woodsman Inc.
1250 Commerce Drive
Farwell, MI 48622


WOODSMAN, INC.
320 E. LUDINGTON DRIVE
FARWELL, MI 48622


WOODY  TREE
1 COLLINS ROAD
GLEN COVE, NY 11542


WOODY  TREE MEDIC
3535  SOUTH DIXIE HWY
MORAINE, OH 45439


WOODYS TREE SERVICE
1200 MODENA ROAD
DECHERD, TN 37324


WORCESTER TREE AND STUMP
454 LAKE AVE
WORCESTER, MA 01604
```

```
WRIGHT FRONTIER TREE
1014 REIN ROAD
BUFFALO, NY 14225


WRIGHT TREE SERVICE
PO BOX 1718
KEVIN FITZPATRICK
DES MOINES, IA 50306


WRT CONSTRUCTION
2 BREAKWATER SHORES DRIVE
HYANNIS, MA 02601


WSM ONSITE
99 STONY BROOK
WALKER VALLEY, NY 12588


X-PERT TREE SERVICE
301 SHAKER ROAD
EAST LONGMEADOW, MA 01028


YARDSTICK, INC
25 HOPKINS AVENUE
BOB MONTGOMERT
JOHNSTON, RI 02919


YATSINKO TREE STUMP
245 JUDITH  TERRACE
STRATFORD, CT 06497


YEAR ROUND TREE WORKS
142 MAIN STREET
WESTERLY, RI 02891


YUTZY & SONS TREE SERVICE
4300 DARTMOUTH AVE
ST. PETERSBURG, FL 33713


Zarnowski Power Equipment
301 Savin Avenue
West Haven, CT 06516
```

```
ZEN TREE LLC
253 PICK LANE
ORANGE, CT 06477


ZEN TREE LLC.
253 PECK LANE
RAY WAGNER
ORANGE, CT 066477


ZEP Manufacturing
196 Manley Street
Brockton, MA 02301


ZIEGLERS TREE SERVICE
P O BOX 64512
SOUDERTON, PA 18964


ZIGADLO  TREE SERVICE
4 KUCKO ROAD
WALTER ZIGADLO
WILLINGTON, CT 06279


ZIMMERMAN TREE SERVICE
4660  71ST COURT  SOUTH
LAKE WORTH, FL 33463


ZUMALT TREE EXPERTS
P.O. BOX 3
ATTLEBORO, MA 02703


ZUNDEL TREE SERVICE
230 NORTH  7 TH EAST
SAINT ANTHONY, ID 83445


Zuwalick & Son
36 Zuwalick Lane
Branford, CT 06405
```

# United States Bankruptcy Court
## District of Connecticut

In re   **Aerial Lift, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Aerial Lift, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January 31, 2011**

Date

**/s/ Douglas S. Skalka, Esq.**

**Douglas S. Skalka, Esq. ct00616**

Signature of Attorney or Litigant

Counsel for   **Aerial Lift, Inc.**

**Neubert, Pepe & Monteith, P.C.**
**195 Church Street, 13th Floor**
**New Haven, CT 06510**
**203-821-2000 Fax:203-821-2008**